**Fill in this information to identify the case:**

United States Bankruptcy Court for the District of Delaware

Case number (*If known*): _____    Chapter 11 _____

☐ Check if this is an amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy    04/16

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known).  For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | | |
|---|---|---|
| 1. | **Debtor's name** | Key Energy Services, Inc. |
| 2. | **All other names debtor used in the last 8 years**<br><br>Include any assumed names, trade names, and *doing business as* names | |
| 3. | **Debtor's federal Employer Identification Number (EIN)** | 04-2648081 |

| | |
|---|---|
| 4. | **Debtor's address** |

**Principal place of business**

1301 McKinney Street, Suite 1800
Number     Street

Houston, Texas, 77010
City          State     ZIP Code

Harris County
County

**Mailing address, if different from principal place of business**

_____
Number     Street

_____
City          State     ZIP Code

**Location of principal assets, if different from principal place of business**

_____
Number     Street

_____
City          State     ZIP Code

| | | |
|---|---|---|
| 5. | **Debtor's website (URL)** | www.keyenergy.com |
| 6. | **Type of debtor** | ☒ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))<br>☐ Partnership (excluding  LLP)<br>☐ Other. Specify: _____ |

Debtor Name __Key Energy Services, Inc.__        Case number(*if known*)_____

**7.    Describe debtor's business**

A. *Check one:*
☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))
☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))
☐ Railroad (as defined in 11 U.S.C. § 101(44))
☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))
☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))
☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))
☒ None of the above

B. *Check all that apply:*
☐ Tax-exempt entity (as described in 26 U.S.C. § 501)
☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. § 80a-3)
☐ Investment advisor (as defined in 15 U.S.C. § 80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See http://www.uscourts.gov/four-digit-national-association-naics-codes.

__2131__

**8.    Under which chapter of the Bankruptcy Code is the debtor filing?**

*Check one:*
☐ Chapter 7
☐ Chapter 9
☒ Chapter 11. *Check all that apply:*

   ☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,566,050 (amount subject to adjustment on 4/01/19 and every 3 years after that).

   ☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

   ☒ A plan is being filed with this petition.

   ☒ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

   ☒ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11 (Official Form 201A) with this form.

   ☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9.    Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

☒ No
☐ Yes.    District _____ When _____ Case number _____
                                    MM / DD / YYYY

            District _____ When _____ Case number _____
                                    MM / DD / YYYY

**10.   Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list.

☐ No
☒ Yes.    Debtor __See Attachment 1__        Relationship _____
            District _____            When _____
                                                    MM / DD  /YYYY
            Case number, if known _____

Debtor <u>Key Energy Services, Inc.</u>                    Case number (*if known*)_____
       Name

---

| 11. | **Why is the case filed in *this district*?** | *Check all that apply:* |

☐ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☒ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

---

| 12. | **Does the debtor own or have possession of any real property or personal property that needs immediate attention?** |

☒ No
☐ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention? (Check all that apply.)**

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard?_____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____
                          Number    Street

_____

_____    _____    _____
City                         State           ZIP Code

**Is the property insured?**

☐ No
☐ Yes. Insurance agency _____

Contact _____

Phone _____

---

| | **Statistical and administrative information** |

| 13. | **Debtor's estimation of available funds** | *Check one:* |

☒ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available for distribution to unsecured creditors.

---

| 14. | **Estimated number of creditors** |

| ☐ 1-49 | ☐ 1,000-5,000 | ☒ 25,001-50,000 |
| ☐ 50-99 | ☐ 5,001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than 100,000 |
| ☐ 200-999 | | |

---

| 15. | **Estimated assets** |

| ☐ $0-$50,000 | ☐ $1,000,001-$10 million | ☐ $500,000,001-$1 billion |
| ☐ $50,001-$100,000 | ☐ $10,000,001-$50 million | ☒ $1,000,000,001-$10 billion |
| ☐ $100,001-$500,000 | ☐ $50,000,001-$100 million | ☐ $10,000,000,001-$50 billion |
| ☐ $500,001-$1 million | ☐ $100,000,001-$500 million | ☐ More than $50 billion |

Debtor  Key Energy Services, Inc.                    Case number(*if known*)_____
        Name

| 16. | **Estimated liabilities** | | |
|---|---|---|---|

| ☐ $0-$50,000 | ☐ $1,000,001-$10 million | ☐ $500,000,001-$1 billion |
|---|---|---|
| ☐ $50,001-$100,000 | ☐ $10,000,001-$50 million | ☒ $1,000,000,001-$10 billion |
| ☐ $100,001-$500,000 | ☐ $50,000,001-$100 million | ☐ $10,000,000,001-$50 billion |
| ☐ $500,001-$1 million | ☐ $100,000,001-$500 million | ☐ More than $50 billion |

**Request for Relief, Declaration, and Signatures**

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

| 17. | **Declaration and signature of authorized representative of debtor** | The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition. |
|---|---|---|

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   10/23/2016
              MM / DD / YYYY

✗ _____          J. Marshall Dodson
Signature of authorized representative of debtor   Printed name

Title:  Chief Financial Officer, Senior Vice President, and Treasurer

| 18. | **Signature of attorney** | ✗ _____          Date _____ |
|---|---|---|

Signature of attorney for debtor                      MM / DD / YYYY

Robert S. Brady
Printed name

Young Conaway Stargatt & Taylor, LLP
Firm name

1000 N. King Street
Number      Street

Wilmington                                DE            19801
City                                      State         ZIP Code

(302) 571-6600                            rbrady@ycst.com
Contact phone                             Email address

2847                                      DE
Bar number                                State

Debtor Key Energy Services, Inc.                    Case number(*if known*)_____
          Name

---

**16. Estimated liabilities**

☐ $0-$50,000                    ☐ $1,000,001-$10 million         ☐ $500,000,001-$1 billion
☐ $50,001-$100,000             ☐ $10,000,001-$50 million        ☒ $1,000,000,001-$10 billion
☐ $100,001-$500,000            ☐ $50,000,001-$100 million       ☐ $10,000,000,001-$50 billion
☐ $500,001-$1 million          ☐ $100,000,001-$500 million      ☐ More than $50 billion

---

### Request for Relief, Declaration, and Signatures

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or
imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on _____
              MM / DD / YYYY

✗ _____        J. Marshall Dodson
   Signature of authorized representative of debtor    Printed name

Title:  Chief Financial Officer, Senior Vice President, and Treasurer

**18. Signature of attorney**

✗ _____        Date  10/23/2016
   Signature of attorney for debtor                    MM / DD / YYYY

Robert S. Brady
Printed name

Young Conaway Stargatt & Taylor, LLP
Firm name

1000 N. King Street
Number      Street

Wilmington_____          DE_____  19801_____
City                                 State      ZIP Code

(302) 571-6600_____          rbrady@ycst.com_____
Contact phone                       Email address

2847_____              DE_____
Bar number                         State

**ATTACHMENT 1**

**PENDING OR CONCURRENT BANKRUPTCY CASES FILED BY AFFILIATES**

On the date hereof, each of the affiliated entities listed below (including the debtor in this chapter 11 case) will have filed a voluntary petition for relief under title 11 of the United States Code in the United States Bankruptcy Court for the District of Delaware.  A motion has been filed with the Court requesting that the chapter 11 cases of these entities be jointly administered.

| Entity Name | Relationship | District | Date | Case Number |
|---|---|---|---|---|
| Misr Key Energy Investments, LLC | Affiliate | District of Delaware | [--] | Not Yet Assigned |
| Key Energy Services, Inc. | Filer | District of Delaware | [--] | Not Yet Assigned |
| Key Energy Services, LLC | Affiliate | District of Delaware | [--] | Not Yet Assigned |
| Misr Key Energy Services, LLC | Affiliate | District of Delaware | [--] | Not Yet Assigned |

Form 201A

# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| KEY ENERGY SERVICES, INC. | Case No. 16-_____ (___) |
| Debtor. | |

## Attachment to Voluntary Petition for Non-Individuals Filing for
## Bankruptcy under Chapter 11

1.   If any of the debtor's securities are registered under Section 12 of the Securities Exchange Act of 1934, the SEC file number is _____ 001-08038.

2.   The following financial data is the latest available information and refers to the debtor's condition on June 30, 2016.

| | | |
|---|---|---|
| a. Total assets | $1,129,777,000 | |
| b. Total debts (including debts listed in 2.c., below) | $1,162,164,000 | |
| c. Debt securities held by more than 500 holders | | Approximate number of holders: |

| | | | | | |
|---|---|---|---|---|---|
| secured ☐ | unsecured ☒ | subordinated ☐ | $ | 675,000,000 | |
| secured ☐ | unsecured ☐ | subordinated ☐ | $ | | |
| secured ☐ | unsecured ☐ | subordinated ☐ | $ | | |
| secured ☐ | unsecured ☐ | subordinated ☐ | $ | | |

| | |
|---|---|
| d. Number of shares of preferred stock | N/A |
| e. Number of shares of common stock | 160,851,304 |

Comments, if any:  Total Assets and Total Debts are listed at "book value" according to the Debtor's unaudited financial statements as of June 30, 2016, as set forth in the Debtor's Form 10-Q. Shares of common stock listed above are those outstanding as of August 2, 2016.

3.   Brief description of debtor's business:  The Debtor, and its wholly owned subsidiaries, provide a full range of well services to major oil companies, foreign national oil companies and independent oil and natural gas production companies. The Debtor's services include rig-based and coiled tubing-based well maintenance and workover services, well completion and recompletion services, fluid management services, fishing and rental services, and other ancillary oilfield services.

4.   List the names of any person who directly or indirectly owns, controls, or holds, with power to vote, 5% or more of the voting securities of debtor: MHR Institutional Partners III LP; MHR Institutional Advisors III LLC; MHR Fund Management LLC; MHR Holdings LLC; Mark H. Rachesky, M.D.



**Key Energy Services**
1301 McKinney
Suite 1800
Houston, Texas 77010

Telephone: 713.651.4300
Facsimile: 713.652.4005
www.keyenergy.com

## CERTIFICATE OF CORPORATE SECRETARY

I, Katherine I. Hargis, do hereby certify that I am the duly elected, qualified and acting Corporate Secretary of KEY ENERGY SERVICES, INC., a company incorporated and validly existing under the laws of the State of Maryland, United States of America, having its principal place of business at 1301 McKinney Street, Suite 1800, Houston, Texas 77010, United States of America (the "*Company*"), and as such am authorized to execute this Certificate, and further certify to the following:

1. That, on October 19, 2016, the Board of Directors of Key Energy Services, Inc., ("Company") approved the following resolutions:

> **WHEREAS**, the Board has considered and reviewed the materials presented by the financial and legal advisors of the Corporation regarding the liabilities and liquidity situation of the Corporation, the strategic alternatives available to it, and the impact of the foregoing on the Corporation's business, and previously held a formal meeting of the Board to discuss such materials and issues;

> **WHEREAS,** the Board deems it desirable and in the best interests of the Corporation its creditors, stockholders, employees, and other interested parties that a petition be filed by each of the Corporation and certain of the Corporation's subsidiaries (each, a Subsidiary") seeking relief under the provisions of chapter 11 of title 11 of the United States Code (the "Bankruptcy Code"), and that the Corporation and the Subsidiaries pursue confirmation of a joint prepackaged chapter 11 plan of reorganization (as it may be amended, modified or supplemented, the "Plan") in connection with a chapter 11 bankruptcy case, in accordance with the terms and conditions set forth in that certain Plan Support Agreement, by and among the Corporation, its debtor affiliates and each of the supporting creditors party thereto (as it may be amended, modified or supplemented, the "PSA"); and

> **WHEREAS**, the Board has previously approved and authorized the Corporation to enter into the PSA and consummate the other transactions contemplated thereby, on the terms and subject to the conditions set forth in the PSA.

> 1. **Bankruptcy Matters.**

> **NOW, THEREFORE, BE IT RESOLVED**, that in the judgment of the Board of the Corporation, it is desirable and in the best interests of the Corporation, its creditors, stockholders, employees, and other interested parties that a petition be filed by each of the Corporation and certain of the Subsidiaries seeking relief under the provisions of chapter 11 of the Bankruptcy Code, and to pursue confirmation of the Plan in connection with a

1

chapter 11 bankruptcy case, in accordance with the terms and conditions set forth in the PSA;

**FURTHER RESOLVED**, that any individual duly appointed by the Board of the Corporation as an executive officer of the Corporation (each, an "Authorized Officer" and together, the "Authorized Officers") are, and each of them is, hereby authorized and empowered on behalf of, and in the name of, the Corporation acting for itself or in its capacity as a member, manager or partner of any such Subsidiary to execute and verify or certify a petition under chapter 11 of the Bankruptcy Code and to cause the same to be filed in the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court") at such time as said Authorized Officer executing the same shall determine and in such form or forms as such Authorized Officer may approve;

**FURTHER RESOLVED**, that the law firm of Sidley Austin LLP, One South Dearborn Street, Chicago, Illinois 60603, be, and hereby is, retained and employed as attorneys for the Corporation in connection with the prosecution of the Corporation's case under chapter 11 of the Bankruptcy Code;

**FURTHER RESOLVED**, that the law firm of Young Conaway Stargatt & Taylor LLP, Rodney Square, 1000 North King Street, Wilmington, Delaware 19801, be, and hereby is, retained and employed as Delaware attorneys for the Corporation in connection with the prosecution of the Corporation's case under chapter 11 of the Bankruptcy Code;

**FURTHER RESOLVED**, that the investment banking firm of PJT Partners LP, 280 Park Avenue, New York City, New York 10017, be, and hereby is, retained and employed as investment bankers for the Corporation in connection with the Corporation's case under chapter 11 of the Bankruptcy Code;

**FURTHER RESOLVED**, that the advisory firm of Epiq Bankruptcy Solutions, LLC, 777 Third Avenue, 12th Floor, New York City, New York 10017, be, and hereby is, retained and employed as notice, claims, solicitation and voting agent for the Corporation in connection with the Corporation's case under chapter 11 of the Bankruptcy Code;

**FURTHER RESOLVED**, that the financial advisory firm of Alvarez and Marsal North America, LLC, 2100 Ross Avenue, 21st Floor, Dallas, Texas 75201, be, and hereby is, retained and employed as financial advisors for the Corporation in connection with the Corporation's case under chapter 11 of the Bankruptcy Code;

**FURTHER RESOLVED**, that each of the Authorized Officers be, and each of them hereby is, authorized to execute and file any and all petitions, schedules, motions, lists, applications, pleadings, and other papers, including any and all modifications, supplements, and amendments thereto, and to take any and all further actions which the Authorized Officers or the Corporation's legal counsel may deem necessary or appropriate to file the voluntary petition for relief under chapter 11 of the Bankruptcy Code, and to take and perform

2

any and all further acts and deeds which they deem necessary, proper or desirable in connection with the chapter 11 case, with a view to the successful prosecution of such case including, without limitation, pursuing confirmation of the Plan, seeking authority to guarantee or borrow, and borrowing, amounts under any post-petition financing facility for itself or its affiliates, and granting liens, guarantees, pledges, mortgages and/or other security therefor and filing financing statements, mortgages, intellectual property security agreements and other documents related thereto;

**FURTHER RESOLVED**, that the Authorized Officers be, and each of them hereby is, authorized to employ and retain legal counsel, financial advisors, accountants and other professionals, to advise the Corporation in connection with its case under chapter 11 of the Bankruptcy Code;

**FURTHER RESOLVED**, that the Authorized Officers be, and each of them hereby is, authorized and directed on behalf of the Corporation to take such actions to make, sign, execute, acknowledge and deliver (and record in the relevant office of the secretary of state or the county clerk, if necessary) any and all such agreements listed above (including exhibits thereto), including any and all affidavits, orders, directions, certificates, requests, receipts, financing statements, or other instruments as may reasonably be required to give effect to these resolutions included herein, and to execute and deliver such agreements (including exhibits thereto) and related documents, and to fully perform the terms and provisions thereof;

**FURTHER RESOLVED**, that the Authorized Officers be, and each of them hereby is, authorized and directed on behalf of the Corporation to take such actions and to make, sign, execute, acknowledge and deliver all such additional documents, agreements and certificates as may be reasonably required to give effect to the consummation of the transactions contemplated by these resolutions included herein, and to execute and deliver such documents, agreements and certificates, and to fully perform the terms and provisions thereof; and

**FURTHER RESOLVED**, that to the extent that any of the actions authorized by any of these resolutions included herein have been taken by the Authorized Officers of the Corporation on its behalf, such actions are hereby ratified and confirmed in their entirety.

2. **Miscellaneous**

**NOW, THEREFORE, BE IT RESOLVED**, that each Authorized Officer, any one of whom may act without the joinder of any of the others, is hereby authorized in the name and on behalf of the Corporation to take all such further actions, including, but not limited to, (i) the negotiation of such additional agreements, amendments, supplements, consents, waivers, reports, documents, instruments, applications, notes or certificates not now known but which may be required, (ii) the negotiation of such changes and additions to any agreements, amendments, supplements, consents, waivers, reports, documents, instruments, applications, notes or certificates currently existing,

3

(iii) the execution, delivery and filing (if applicable) of any of the foregoing and (iv) the payment of all fees, consent payments, taxes, indemnities and other expenses as any such Authorized Officer, in his or her sole discretion, may approve or deem necessary, appropriate or advisable in order to carry out the intent and accomplish the purposes of the foregoing resolutions and the transactions contemplated thereby, all of such actions, executions, deliveries, filings and payments to be conclusive evidence of such approval or that such Authorized Officer deemed the same to be so necessary, appropriate or advisable; and that all such actions, executions, deliveries, filings and payments taken or made at any time in connection with the transactions contemplated by the foregoing resolutions hereby are approved, adopted, ratified and confirmed in all respects as the acts and deeds of the Corporation as if specifically set out in these resolutions; and

**FURTHER RESOLVED**, that any actions taken by the Authorized Officers of the Corporation prior to the adoption of the foregoing resolutions that are within the authority conferred hereby are hereby adopted, ratified, approved and confirmed in all respects for all purposes as the acts and deeds of the Corporation.

IN WITNESS WHEREOF, the undersigned has caused this Certificate of Corporate Secretary to be duly executed and attested as of this 23rd day of the month of October, in the year Two Thousand Sixteen (2016).

Katherine I. Hargis
*Corporate Secretary*

| Fill in this information to identify the case: |
| --- |
| Debtor Name:   Key Energy Services, Inc. |
| United States Bankruptcy Court for the:    District of Delaware |
| Case Number (If known): |

☐ Check if this is an amended filing

## Official Form 204

## Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 30 Largest Unsecured Claims and Are Not Insiders

12/15

A list of creditors holding the 30 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31). Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 30 largest unsecured claims.

| Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
| --- | --- | --- | --- | --- | --- | --- |
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 1  THE BANK OF NEW YORK MELLON TRUST CO. NA ATTN: CHIEF FINANCIAL OFFICER 911 WASHINGTON AVE ST. LOUIS, MO  63101 | CONTACT: CHIEF FINANCIAL OFFICER PHONE: 314-613-8200 FAX: 314-613-8238 | 6.75% Senior Notes Due 2021 | | | | $675,000,000.00 |
| 2  HOWARD SUPPLY ATTN: PEGGY AVEN 4100 INTERNATIONAL PLAZA FT. WORTH, TX  76109 | CONTACT: PEGGY AVEN PHONE: 940-683-4920 FAX: 817-529-8062 PAVEN@HOWARD-SUPPLY.COM | Trade | | | | $325,144.15 |
| 3  UNIFIRST ATTN: CHIEF FINANCIAL OFFICER 200 N SAM HOUSTON ROAD MESQUITE, TX  75149 | CONTACT: CHIEF FINANCIAL OFFICER PHONE: 978-658-8888 AR@UNIFIRST.COM | Trade | | | | $305,227.67 |
| 4  TENARIS COILED TUBES LLC ATTN: CHIEF FINANCIAL OFFICER 8615 E SAM HOUSTON PKWY N HOUSTON, TX  77044 | CONTACT: CHIEF FINANCIAL OFFICER PHONE: 281-458-2883 FAX: 281-458-8938 | Trade | | | | $301,526.55 |
| 5  STEEL SERVICE OILFIELD TUBULAR ATTN: RON PEDERSON 8138 E. 63RD STREET TULSA, OK  74133 | CONTACT: RON PEDERSON PHONE: 918-286-1500 FAX: 918-286-1508 RP@STEELSERVICEOILFIELD.COM | Trade | | | | $190,223.36 |

Debtor:  Key Energy Services, Inc.

Case Number  (if known):

| Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 6  NATIONAL OILWELL VARCO LP ATTN: BERNIE SMITH 1020 EVERMAN PARKWAY FORT WORTH, TX  76140 | CONTACT: BERNIE SMITH PHONE: 817-985-5000 FAX: 817-985-5297 BERNIE.SMITH@NOV.COM | Trade | | | | $166,894.55 |
| 7  GLOBAL TUBING, LLC ATTN: CHIEF FINANCIAL OFFICER 501 COUNTY ROAD 493 DAYTON, TX  77535 | CONTACT: CHIEF FINANCIAL OFFICER PHONE: 713-265-5000 FAX: 713-265-5099 INFO@GLOBAL-TUBING.COM | Trade | | | | $160,029.26 |
| 8  WEATHERFORD ARTIFICIAL LIFT ATTN: DEBORAH KERLEY 2000 ST JAMES PLACE HOUSTON, TX  77056 | CONTACT: DEBORAH KERLEY PHONE: 713-836-4000 DEBORAH.KERLEY@WEATHERFORD.COM | Trade | | | | $126,328.16 |
| 9  BRIDGESTONE AMERICAS ATTN: GORDON KNAPP CHIEF EXECUTIVE OFFICER 535 MARRIOTT DR. NASHVILLE, TN  37214 | CONTACT: GORDON KNAPP PHONE: 615-391-0088 FAX: 615-937-3621 ARREMITTANCE@BFUSA.COM | Trade | | | | $104,509.85 |
| 10  CAMERON ATTN: FERANDO ARREDONDO 3636 ADAMSVILLE RD ZANESVILLE, OH  43701 | CONTACT: FERANDO ARREDONDO PHONE: 740-453-3300 FERNANDO.ARREDONDO@C-A-M.COM | Trade | | | | $99,013.62 |
| 11  HARLOW SAMMONS OF ODESSA, INC. ATTN: HEATHER HANSON 5708 ANDREWS HWY ODESSA, TX  79762 | CONTACT: HEATHER HANSON PHONE: 432-368-4454 HHANSON@HARLOWSAMMONS.COM | Trade | | | | $91,679.51 |
| 12  HORIZON CABLE SERVICE, INC. ATTN: FLOYD DUDLEY 45 NORTH COOLEY DRIVE OKLAHOMA CITY, OK  73127 | CONTACT: FLOYD DUDLEY PHONE: 620-482-1347 FAX: 405-789-7814 FLOYD.HORIZONCABLE@COXINET.NET | Trade | | | | $73,774.49 |

Debtor: Key Energy Services, Inc.

Case Number (if known):

| Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 13  FLEETPRIDE ATTN: AMATH FALL 600 E. LAS COLINAS BVD STE 400 IRVING, TX  75039 | CONTACT: AMATH FALL PHONE: 469-249-7500 FAX: 214-932-8500 KEYORDERS@FLEETPRIDE.COM | Trade | | | | $69,752.02 |
| 14  CERTEX USA INC ATTN: LORA CAWTHRON 1110 LOCKWOOD STREET HOUSTON, TX  77020-7322 | CONTACT: LORA CAWTHRON PHONE: 432-333-6105 FAX: 713-674-2700 LCAWTHRON@CERTEX.COM | Trade | | | | $64,932.61 |
| 15  INDEPENDENT PIPE AND SUPPLY CORP. ATTN: JEFFREY NIERMAN CHIEF EXECUTIVE OFFICER WHITMAN ROAD CANTAON, MA  02021 | CONTACT: JEFFREY NIERMAN PHONE: 781-828-8500 FAX: 781-821-8895 | Trade | | | | $63,913.55 |
| 16  DNOW LP ATTN: ALLISON BRASWELL 7402 N. ELDRIDGE PKWY HOUSTON, TX  77041 | CONTACT: ALLISON BRASWELL PHONE: 979-589-1222 FAX: 281-823-4700 ALLISON.BRASWELL@DNOW.COM | Trade | | | | $61,744.12 |
| 17  INTEGRATED CONTROL SOLUTIONS ATTN: CHIEF FINANCIAL OFFICER 7100 W COUNTRY RD 48 MIDLAND, TX  79707 | CONTACT: CHIEF FINANCIAL OFFICER PHONE: 432-312-4182 SWDCENTRAL@GMAIL.COM;  SALES@SWDCENTRAL.COM | Trade | | | | $61,497.27 |
| 18  PETTIGREW SPECIALTY CO. ATTN: JARED VICK 1255 GRIMMETT DR SHREVEPORT, LA  71107 | CONTACT: JARED VICK PHONE: 318-227-8614 FAX: 318-226-1567 JARED@PETTIGREWSPECIALTY.COM | Trade | | | | $59,942.09 |
| 19  PERMIAN DISPOSAL SERVICES ATTN: KACEE BEDNARZ 587 US HWY 385 SOUTH SEMINOLE, TX  79360 | CONTACT: KACEE BEDNARZ PHONE: 432-955-0322 FAX: 817-549-3412 TNELSONPDS@OUTLOOK.COM | Trade | | | | $53,925.50 |

Debtor: Key Energy Services, Inc.

Case Number (if known):

| Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 20  GRANITE TELECOMMUNICATIONS LLC ATTN: ROBERT HALE, CEO 4500 RATLIFF LANE - SUITE 108 ADDISON, TX  75001 | CONTACT: ROBERT HALE, CEO PHONE: 866-847-1500 FAX: 972-735-9627 | Trade | | | | $52,099.89 |
| 21  BRUCKNER TRUCK SALES ATTN: FORT WORTH/CLEBURNE 9471 I-40 EAST AMARILLO, TX  79118 | CONTACT: FORT WORTH/CLEBURNE PHONE: 806-745-9494 FAX: 806-349-5192 SBROWN@BRUCKNERTRUCK. COM | Trade | | | | $44,099.67 |
| 22  UNITED RENTALS ATTN: CRAIG A PINTOFF 100 FIRST STAMFORD PLACE, STE 700 STAMFORD, CT  06902 | CONTACT: CRAIG A PINTOFF PHONE: 203-622-3131; 713-674-4040 FAX: 713-675-1185 | Trade | | | | $40,268.58 |
| 23  GC PRODUCTS ATTN: HEATHER AR CONTACT 5/14 3715 1ST AVENUE WEST WILLISTON, ND  58801 | CONTACT: HEATHER AR CONTACT 5/14 PHONE: 701-572-1109 HEATHER@GCPRODUCTS.US | Trade | | | | $39,133.10 |
| 24  ARIES FREIGHT SYSTEMS LP ATTN: CHIEF FINANCIAL OFFICER 1501 E RICHEY RD HOUSTON, TX  77073 | CONTACT: CHIEF FINANCIAL OFFICER PHONE: 281-821-0733 FAX: 281-821-2352 | Trade | | | | $38,804.88 |
| 25  PERFORMANCE TRUCK & DIESEL ATTN: LYLE JOSLIN 2429 FRUITVALE AVE. #8 BAKERSFIELD, CA  93308 | CONTACT: LYLE JOSLIN PHONE: 661-395-0882 PR4MNS@AOL.COM | Trade | | | | $35,709.70 |
| 26  LOGAN OIL TOOLS ATTN: DAVID MACNEILL 11006 LUCERNE ST HOUSTON, TX  77016 | CONTACT: DAVID MACNEILL PHONE: 832-386-2500 DAN@LOGANOILTOOLS.COM | Trade | | | | $34,361.23 |
| 27  HYDRADYNE LLC ATTN: DAVID J. PARKS CHIEF EXECUTIVE OFFICER 15050 FAA BOULEVARD FORT WORTH, TX  76155 | CONTACT: DAVID J. PARKS PHONE: 817-391-1547 FAX: 817-391-1588 HSS1920@YAHOO.COM | Trade | | | | $32,701.19 |

Debtor: Key Energy Services, Inc.

Case Number (if known):

| Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 28   IBM CORPORATION<br>ATTN: PABLO ROJO<br>11 STANWIX ST, STE 900<br>PITTSBURGH, PA  15222 | CONTACT: PABLO ROJO<br>PHONE: +55 216-2156 X 3514<br>ROJOG@MX1.IBM.COM;<br>ASKUSAR@CA.IBM.COM | Trade | | | | $31,750.00 |
| 29   DONNELLEY FINANCIAL LLC<br>ATTN: CHIEF FINANCIAL OFFICER<br>20 CUSTOM HOUSE, 7TH FLOOR<br>BOSTON, MA  02110 | CONTACT: CHIEF FINANCIAL OFFICER<br>PHONE: 617-345-4300<br>FAX: 617-345-4330 | Trade | | | | $31,685.00 |
| 30   COIL SOLUTIONS INC<br>ATTN: ATTN: ALICE VILLARREA<br>1465 SOUTH FLOURNOY ROAD<br>ALICE, TX  78332 | CONTACT: ALICE VILLARREA<br>PHONE: 432-400-2648<br>FAX: 361-668-1880<br>ALICE.VILLARREAL@COILSOLUTIONS.COM | Trade | | | | $30,877.36 |

Note: Any claims that are wholly unliquidated or contingent in nature have been excluded from this list.

# United States Bankruptcy Court
## District of Delaware

In re:  **Key Energy Services, Inc.**

Debtor(s)

Case No. _____

Chapter   11

# LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with rule 1007(a)(3) of the Federal Rules of Bankruptcy Procedure for filing in this Chapter 11 Case.

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| AARON G MARGULIES<br>7308 WILLETTE CT<br>KNOXVILLE, TN  37909-3029 | COMMON | 14 | COMMON |
| ADAM J MATTERN III | COMMON | 5 | COMMON |
| ADOLF KERKMAN<br>119 FORGE VILLAGE RD<br>GROTON, MA  01450-2094 | COMMON | 2 | COMMON |
| ADRIENNE AGUIRRE MANGUAL | COMMON | 41,888 | COMMON |
| ALAN R LEMAY<br>8040 STILLBROOKE RD<br>MANASSAS, VA  20112-4606 | COMMON | 9 | COMMON |
| ALBERT A BRIGHT JR &<br>EMODENE C DEAL JT TEN<br>525 PAGE AVE NE<br>ATLANTA, GA  30307-1731 | COMMON | 53 | COMMON |
| ALBERT M SUEZAKI &<br>SALLY S SUEZAKI JT TEN<br>1018 CAROL LANE<br>LAFAYETTE, CA  94549-4729 | COMMON | 2 | COMMON |
| ALFREDO GONZALEZ | COMMON | 333 | COMMON |
| ALLURA DUFFY<br>17 CYNTHIA RD<br>ABINGTON, MA  02351-1110 | COMMON | 1 | COMMON |
| ALORIS A LANNERS<br>2128 PIMA DRIVE<br>SHERIDAN, WY  82801-5824 | COMMON | 1 | COMMON |
| ALVAH W NEWHALL<br>1114 STEWART ROAD<br>BERLIN, VT  05602-8946 | COMMON | 2 | COMMON |
| ALVIN COYER<br>2623 SO 93RD<br>WEST ALLIS, WI  53227-2321 | COMMON | 50 | COMMON |

In re:   **Key Energy Services, Inc.** _____    Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| AMERICAN OIL & GAS CORP<br>C/O KEY ENERGY GROUP INC<br>1301 MCKINNEY STREET<br>SUITE 1800<br>HOUSTON, TX  77010-3057 | COMMON | 73,458 | COMMON |
| AMRAT R PATEL CUST<br>RAKESHKMAR A PATEL<br>UNDER NV UTMA<br>1204 FRANGRANT SPRUCE AVE<br>LAS VEGAS, NV  89123-5356 | COMMON | 3 | COMMON |
| ANN MARIA PIPITONE &<br>JOSEPH LEONARD PIPITONE JT TEN<br>3314 GARNET RD<br>BALTIMORE, MD  21234-4805 | COMMON | 10,850 | COMMON |
| ANNE M PLUNKETT CUST<br>ELISE M PLUNKETT<br>UNDER THE MA UNIF TRAN MIN ACT<br>60 LONGMEADOW RD<br>MILTON, MA  02186-3721 | COMMON | 42 | COMMON |
| ANNIE LAURA RIGGIN &<br>JULIA R ALLIEN  JTTEN<br>404 FAIRBANKS ST<br>HOUSTON, TX  77009-1812 | COMMON | 27 | COMMON |
| ANTHONY BOLINSKY &<br>BERNADINE BOLINSKY JT TEN<br>780 W SPRING ST<br>FRACKVILLE, PA  17931-1024 | COMMON | 5 | COMMON |
| ANTHONY F BOLINSKY &<br>BERNADINE M BOLINSKY JT TEN<br>780 W SPRING ST<br>FRACKVILLE, PA  17931-1024 | COMMON | 8 | COMMON |
| ANTHONY J GONNELLO &<br>VALERIE E GONNELLO JT TEN<br>PO BOX 247<br>EAST AURORA, NY  14052-0247 | COMMON | 1 | COMMON |

List of Equity Security Holders consists of 49 total page(s)

In re:   **Key Energy Services, Inc.** _____   Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| ARIANNA CASSANEGO TTEE<br>THE CASSANEGO FAMILY TRUST U/A<br>DTD 10/20/2008<br>2896 HILLSIDE DRIVE<br>BURLINGAME, CA  94010 | COMMON | 12 | COMMON |
| ARNOLD MESTANZA &<br>GEORGE MESTANZA JT TEN<br>4100-24 HUTCHINSON RIVER PKWY<br>BRONX, NY  10475-5402 | COMMON | 105 | COMMON |
| ART V ORTEZA &<br>CLARA ORTEZA JT TEN<br>2407 1ST ST<br>LINCOLN, CA  95648-2827 | COMMON | 17 | COMMON |
| ART V ORTEZA &<br>CLARA ORTEZA JT TEN<br>2407 1ST ST<br>LINCOLN, CA  95648-2827 | COMMON | 12 | COMMON |
| ARTHUR W JOHNS<br>20602 SPRINGLIGHT LANE<br>SPRING, TX  77379-3346 | COMMON | 3,206 | COMMON |
| AST EXCHANGE AGENT #7005<br>KEY ENERGY GROUP INC (OLD)<br>C/O CORPORATE ACTIONS<br>6201 15TH AVENUE<br>BROOKLYN, NY  11219-5411 | COMMON | 54 | COMMON |
| AST EXCHANGE AGENT #7006<br>NATIONAL ENVIRONMENTAL GROUP INC PFD<br>C/O CORPORATE ACTIONS<br>6201 15TH AVENUE<br>BROOKLYN, NY  11219-5411 | COMMON | 411 | COMMON |
| AST EXCHANGE AGENT #7009<br>YANKEE CO (PFD OLD)<br>C/0 CORPORATE ACTIONS<br>6201 15TH AVENUE<br>BROOKLYN, NY  11219 | COMMON | 2 | COMMON |
| AST REORG SALE ACCOUNT<br>ATTN: V LUCA<br>6201 15TH AVE<br>BROOKLYN, NY  11219 | COMMON | 2 | COMMON |

List of Equity Security Holders consists of 49 total page(s)

In re:   **Key Energy Services, Inc.**                                    Case No. _____

                                            Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| ATLAS THE SOFTWARE CO INC C/O DAVID ABRAMOWITZ 15 BRIDLE RD SPRING VALLEY, NY  10977-1733 | COMMON | 4 | COMMON |
| AUGUST J BAIN 1915 BARRIBEE LN RICHMOND, VA  23229-3801 | COMMON | 4 | COMMON |
| BARBARA A MCILROY 295 LAKESHORE ROAD HUNTSVILLE, ON  P1H-1Y8 CANADA | COMMON | 5 | COMMON |
| BARBARA J MATHEWS 16 PRINCETON ARMS S EAST WINDSOR, NJ  08512-1203 | COMMON | 100 | COMMON |
| BARBARA KELLEY & ROBERT KELLEY JT TEN 86 OAKLAND AVE HANOVER, MA  02339-2330 | COMMON | 1 | COMMON |
| BEATRICE E BATES 28 STEAMBOAT DR MARSHFIELD, MA  02050-4100 | COMMON | 2 | COMMON |
| BENJAMEN J TOLMAN | COMMON | 3,400 | COMMON |
| BENNIE BARROW | COMMON | 3,646 | COMMON |
| BERNARD BERNSTEIN 322 PRINCETON DR PITTSBURGH, PA  15235-4838 | COMMON | 2 | COMMON |
| BERNARD C REIMAN & CAROL J REIMAN JTTEN DEPT OF MANAGEMENT CLEVELAND STATE UNIVERSITY CLEVELAND, OH  44115 | COMMON | 3 | COMMON |
| BERNARD F SALB 15414 BASSETT LANE SILVER SPRING, MD  20906-1428 | COMMON | 17 | COMMON |

List of Equity Security Holders consists of 49 total page(s)

In re:   **Key Energy Services, Inc.** _____    Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| BERNETTE C BENEDICT & WALLIS M BENEDICT JR JT TEN 410 CHASE DR CORPUS CHRISTI, TX  78412-2335 | COMMON | 4 | COMMON |
| BERNIE J BARG | COMMON | 2,333 | COMMON |
| BILL G BROWN BOX 1258 LEVELLAND, TX  79336-1258 | COMMON | 25 | COMMON |
| BOB R CHITWOOD 26 W COVE VIEW TRAIL THE WOODLANDS, TX  77389-7598 | COMMON | 183,984 | COMMON |
| BOBBY SISSON 1721 E BROADWAY BROWNFIELD, TX  79316 | COMMON | 2,666 | COMMON |
| BRAD STAUFFER 13907 CALMONT DR HOUSTON, TX  77070-2401 | COMMON | 9,050 | COMMON |
| BRANDI MARIE NEWLAND 1521 CAMINO REAL HOBBS, NM  88240-1009 | COMMON | 75 | COMMON |
| BRANDON LYNN COOK 7548 STATE HIGHWAY 185 VICTORIA, TX  77905-1821 | COMMON | 20,458 | COMMON |
| BRENT WARREN CERKA 5910 LLANO COURT MIDLAND, TX  79707 | COMMON | 866 | COMMON |
| BRIAN G SMIAR | COMMON | 5 | COMMON |
| BROOKS KELM | COMMON | 3,733 | COMMON |
| BRUCE L SCHULZ & VIRGINIA D SCHULZ JT TEN 124 SHORE COURT #207 NORTH PALM BEACH, FL  33408-5542 | COMMON | 1 | COMMON |
| BRUCE R BUCKLEY 19 GWINNETT STREET HYDE PARK, MA  02136-1830 | COMMON | 2 | COMMON |

List of Equity Security Holders consists of 49 total page(s)

In re:  **Key Energy Services, Inc.** _____    Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| C WALTER DEACON<br>29 MIDDLE ST<br>EAST WEYMOUTH, MA  02189-1324 | COMMON | 1 | COMMON |
| CARL E ROSSI &<br>NANCY ROSSI<br>JT TEN<br>6332 BRYANT RD<br>LUDINGTON, MI  49431-1104 | COMMON | 192 | COMMON |
| CARL F STRAZZULLO &<br>JANET M STRAZZULLO JT TEN<br>9 GENIVENE LANE<br>WEBSTER, MA  01570-2125 | COMMON | 10 | COMMON |
| CAROL ANN PHILLIPS<br>PO BOX 1826<br>THOMPSON FALLS, MT  59873-1826 | COMMON | 6 | COMMON |
| CAROL JEAN PFROMMER<br>4236 LONGSHOREWAY S<br>NAPLES, FL  34119 | COMMON | 2 | COMMON |
| CAROLYN CUNNINGHAM CUST<br>BRADLEY T CUNNINGHAM<br>UNDER THE TX UNIF GIFT MIN ACT<br>2005 TREMONT CIR<br>DENTON, TX  76205-7408 | COMMON | 10 | COMMON |
| CARRIE REBECCA MILLER<br>20614 AUBUM PINE CT<br>HUMBLE, TX  77346 | COMMON | 10,940 | COMMON |
| CASSANDRA LEE RUSSELL<br>960 ARDSLEY LANE<br>BRIDGEWATER, NJ  08807-1146 | COMMON | 6 | COMMON |
| CATHERINE P TAYLOR &<br>LAUREN P TAYLOR<br>JT TEN<br>238 PARK AVE<br>SWARTHMORE, PA  19081-1728 | COMMON | 8 | COMMON |
| CAYCE BURKETT | COMMON | 9,066 | COMMON |

List of Equity Security Holders consists of 49 total page(s)

In re:   **Key Energy Services, Inc.**                                    Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| CEDE & CO (FAST ACCOUNT)<br>PO BOX 20<br>BOWLING GREEN STATION<br>NEW YORK, NY  10004-1408 | COMMON | 153,972,774 | COMMON |
| CHAD D EVANS | COMMON | 188,150 | COMMON |
| CHAD PRESTON TRUEHEART<br>404 MELODYWOOD DR<br>FRIENDSWOOD, TX  77546 | COMMON | 13,600 | COMMON |
| CHARAN SHUNTIKATTE H GOWDA<br>11426 BROMLEY BEND DR<br>MISSOURI CITY, TX  77459-3364 | COMMON | 3,235 | COMMON |
| CHARLES A BAILEY &<br>BETTY J BAILEY JT TEN<br>10185 SW HIGHLAND DR<br>TIGARD, OR  97224-4666 | COMMON | 5 | COMMON |
| CHARLES A JENSCHKE &<br>JO J JENSCHKE JT TEN<br>315 W AUSTIN ST<br>FREDERICKSBURG, TX  78624-3858 | COMMON | 100 | COMMON |
| CHARLES E SOULE<br>5 WESTFIELD RD<br>CAPE ELIZABETH, ME  04107 | COMMON | 100 | COMMON |
| CHARLES L RUSK<br>10121 COUGAR TRAIL<br>FORT WORTH, TX  76108-4045 | COMMON | 324 | COMMON |
| CHARLES L RUSK<br>10121 COUGAR TRAIL<br>FORT WORTH, TX  76108-4045 | COMMON | 1,745 | COMMON |
| CHARLES S BURDUMY<br>6418 ALGON AVE.<br>PHILADELPHIA, PA  19111-5401 | COMMON | 17 | COMMON |
| CHARLES W GIRAUD IV AS<br>CUSTODIAN FOR CHARLES W GIRAUD V<br>UNDER THE TEXAS UTMA<br>3507 DREXEL<br>HOUSTON, TX  77027-6313 | COMMON | 2,000 | COMMON |

List of Equity Security Holders consists of 49 total page(s)

In re:   **Key Energy Services, Inc.**                                Case No. _____

<u>                                                                                                           </u>
                                             Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| CHARLES WILLIAM BURWELL TTEE OF THE BURWELL FAMILY TRUST UTA DTD 2/14/92 10422 WILLOWISH HOUSTON, TX  77035-3432 | COMMON | 8 | COMMON |
| CHESTER GUIDRY 413 WEBB AVENUE BREAUX BRIDGE, LA  70517-5241 | COMMON | 666 | COMMON |
| CHRISTOPHER CHARLES FISH & CYNTHIA WINCHESTER FISH JT TEN BOX 9 STANFIELD, NC  28163-0009 | COMMON | 55 | COMMON |
| CHRISTOPHER SETARO & SHARON SETARO JT TEN 4 ROBERTSON RD WORCESTER, MA  01602-1606 | COMMON | 15 | COMMON |
| CLAUDE DAVID ROSE JR 610 COLUMBIA RD EDGEFIELD, SC  29824-1229 | COMMON | 4 | COMMON |
| CLAYTON GARY HOLLAND | COMMON | 25,999 | COMMON |
| CLEDA M HEMZIK 87 INGRAHAM HILL RD BINGHAMTON, NY  13903 | COMMON | 3 | COMMON |
| CLINT B DAVIS 16619 NCR 1930 MANGUM, OK  73554 | COMMON | 31,916 | COMMON |
| CONNIE CLIMER WOLCOTT 4506 WINCHESTER DR BRYAN, TX  77802-6034 | COMMON | 2 | COMMON |
| CORP COMPUTER SERVICE INC C/O GARY ROEDIGER 5421 MAPLEWOOD PL DOWNERS GROVE, IL  60515-4814 | COMMON | 35 | COMMON |
| CURTIS E FLANNERY 1320 CHARLESTON DR PADUCAH, KY  42001-5224 | COMMON | 6 | COMMON |

List of Equity Security Holders consists of 49 total page(s)

In re:   **Key Energy Services, Inc.** _____     Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| DALE A PAPPAS<br>295  OREGON BLVD<br>RENO, NV  89506-7920 | COMMON | 3 | COMMON |
| DAN MCCOWN<br>P O BOX 493<br>STANTON, TX  79782 | COMMON | 866 | COMMON |
| DANE SORTER<br>1448 W 29TH<br>CASPER, WY  82604-4744 | COMMON | 3,360 | COMMON |
| DANIEL C CATALDO<br>21 FRANKLIN RODGERS RD<br>HINGHAM, MA  02043-2665 | COMMON | 3 | COMMON |
| DANIEL P WISNIEWSKI<br>628 EAGLE LANE<br>LANSDALE, PA  19446-5659 | COMMON | 24 | COMMON |
| DANIEL R MIERS<br>654 EAST 6 1/2 STREET<br>HOUSTON, TX  77007-1702 | COMMON | 193,163 | COMMON |
| DARNELL STREAT<br>11615 CANYON BEND DR<br>TOMBALL, TX  77377-7662 | COMMON | 5,719 | COMMON |
| DARRELL D STALEY<br>5916 WELD COUNTY RD 18<br>LONGMONT, CO | COMMON | 4 | COMMON |
| DAVID A GARMAN<br>2761 HEISTER VALLEY RD<br>MOUNT PLEASANT MILLS, PA  17853-8010 | COMMON | 2 | COMMON |
| DAVID H &<br>SUSAN M ZANON TR UA 11/30/94<br>DAVID H ZANON REVOCABLE TRUST<br>3172 WILLOWGATE PASS<br>COLGATE, WI  53017-9345 | COMMON | 1,000 | COMMON |
| DAVID K. WILLARDSON<br>421 N. MAIN ST.<br>SANTA ANA, CA  92701-4617 | COMMON | 7 | COMMON |

List of Equity Security Holders consists of 49 total page(s)

In re:   **Key Energy Services, Inc.** _____   Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| DAVID L EDNEY & BONNIE J EDNEY JT TEN 1719 MCR-WSMX RD MERCER, PA  16137-8718 | COMMON | 2 | COMMON |
| DAVID L NELSON & CHERYL J NELSON JTTEN 986 CHRYSANN DR GIRARD, OH  44420-2139 | COMMON | 8 | COMMON |
| DAVID M MARSH & PATRICIA S MARSH JTTEN BOX 191 APTOS, CA  95001-0191 | COMMON | 3 | COMMON |
| DAVID R COLE 5102 LOS ALAMITOS CT MIDLAND, TX  79705-2856 | COMMON | 100 | COMMON |
| DAVID R MCSHANE PAXSON HILL FARMS P.O. BOX 716 NEW HOPE, PA  18938-0716 | COMMON | 1 | COMMON |
| DAVID S BEEKMAN TTEE OF THE DAVID S BEEKMAN 1991 TR U/A DTD 07-08-91 220 N ZAPATA HWY NO-11A LAREDO, TX  78043 | COMMON | 100 | COMMON |
| DAWN M SHANAHAN 374 FOUNTAIN RIVER DR MEMPHIS, TN  38120-1864 | COMMON | 3 | COMMON |
| DEBBIE K DICKHAUT & DARVIN L DICKHAUT JT TEN 207 E 4TH AVE REDFIELD, SD  57469-1241 | COMMON | 100 | COMMON |
| DEBORAH A THOMPSON P O BOX 7561 RUIDOSO, NM  88355 | COMMON | 100 | COMMON |
| DEBRA A CHEVILLOT 4916 COACH HILL DR GREENVILLE, SC  29615-3812 | COMMON | 6 | COMMON |

List of Equity Security Holders consists of 49 total page(s)

In re:   **Key Energy Services, Inc.** _____    Case No. _____

<center>Debtor(s)</center>

# LIST OF EQUITY SECURITY HOLDERS

<center>(Continuation Sheet)</center>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| DELLA L GARRISON<br>27015 CROWN ROCK DR<br>KINGWOOD, TX  77339-2399 | COMMON | 3,039 | COMMON |
| DENISE M SWANSON<br>3686 FAIR OAKS BLVD<br>SACRAMENTO, CA  95864-7204 | COMMON | 8 | COMMON |
| DENNIS BROWN | COMMON | 32,129 | COMMON |
| DENNIS E HAMM &<br>FRANCES J HAMM JTTEN<br>1208 31ST STREET<br>ROCKFORD, IL  61108-3740 | COMMON | 12 | COMMON |
| DENNIS J ACKERMAN<br>14112 SNEAD CIRCLE<br>ORLANDO, FL  32837-7031 | COMMON | 7 | COMMON |
| DENNIS M CZECH<br>153 CHESTNUT ST<br>NORTH EASTON, MA  02356-2610 | COMMON | 1 | COMMON |
| DENOS FATUROS & PATTY<br>FATUROS JT TEN<br>3303 DON MILLS RD PH2<br>TORONTO, ON  M2J-4T6<br>CANADA | COMMON | 35 | COMMON |
| DIRECTOR OF FINANCE STATE OF HI<br>UNCLAIMED PROPERTY BRANCH<br>BOX 150<br>HONOLULU, HI  96810-0150 | COMMON | 11 | COMMON |
| DOLORES L HERNANDEZ<br>267 W DELAWARE CIRCLE<br>LITTLETON, CO  80120-4224 | COMMON | 21 | COMMON |
| DOMINIC J SARTORI &<br>CLARA C SARTORI JTTEN<br>161 OLD KINGS HIGHWAY SOUTH<br>DARIEN, CT  06820-5904 | COMMON | 8 | COMMON |
| DONALD A POPE<br>92 ROSEMARY RD<br>NORTH ATTLEBORO, MA  02760-6411 | COMMON | 1 | COMMON |

List of Equity Security Holders consists of 49 total page(s)

In re:   **Key Energy Services, Inc.** _____   Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| DONALD ARTHUR GOSSE<br>15451 ROPER AVENUE<br>WHITE ROCK, BC  V4B-2G4<br>CANADA | COMMON | 8 | COMMON |
| DONALD B CAMBRIA C/F<br>DAVID A CAMBRIA U/MA/UGMA<br>13 ENDINBORO PLACE<br>NEWTONVILLE, MA 02460-1509<br>SPRING LAKE, NJ  07762-2148 | COMMON | 1 | COMMON |
| DONALD C ADAMS<br>71 BETHEL POINT ROAD<br>HARPSWELL, ME  04079-4400 | COMMON | 4 | COMMON |
| DONALD CORELL FRAZIER<br>9108 SHADY HOLLOW WAY<br>FAIR OAKS, CA  95628 | COMMON | 5 | COMMON |
| DONALD E ROWLEY M D PC<br>PENSION PLAN-KEOGH ROLLOVER<br>DONALD E ROWLEY MD PC TTEE<br>276 GREEN RIVER RD<br>GREENFIELD, MA  01301-9718 | COMMON | 5 | COMMON |
| DONALD E THATCHER &<br>JULIA A THATCHER JT TEN<br>4252 W CASTLE<br>FOSTORIA, MI  48435-9737 | COMMON | 5 | COMMON |
| DONALD J FOSNIGHT SUCC TTEE<br>FBO FOSNIGHT FAMILY TRUST DTD 03/20/75<br>16041 SANTA BARBARA LANE<br>HUNTINGTON BEACH, CA  92649-2151 | COMMON | 10 | COMMON |
| DONALD K GREGORY<br>2904 DEERING DR<br>ODESSA, TX  79762-5126 | COMMON | 5,947 | COMMON |
| DONALD L GOSTING &<br>MARCELLE L GOSTING TEN COM<br>RR 5 BOX 990<br>KILDARE, OK  74601 | COMMON | 2 | COMMON |
| DONNA SPLAIN<br>248 BEECH AVE<br>GARWOOD, NJ  07027-1402 | COMMON | 100 | COMMON |

List of Equity Security Holders consists of 49 total page(s)

In re:   **Key Energy Services, Inc.** _____     Case No. _____
Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| DONNIE JANE BYRNE<br>108 PARK PLACE<br>PORTLAND, TX 78374-1330 | COMMON | 8 | COMMON |
| DORIS ADAMS<br>901 E DALLAS<br>KERMIT, TX 79745-3601 | COMMON | 100 | COMMON |
| DOUGLAS JAMES ONEY<br>20807 MYSTIC STONE DR<br>TOMBALL, TX 77375 | COMMON | 3,200 | COMMON |
| DOUGLAS KRUEGER CUST FOR<br>JUSTIN C KRUEGER UTMA/MN<br>4 N SHORE DR<br>WINNEBAGO, MN 56098-3345 | COMMON | 5 | COMMON |
| DUANE A HALL II | COMMON | 5,333 | COMMON |
| DWAYNE A JOHNSON<br>20038 MITCHELL COVE DRIVE<br>PORTER, TX 77365-3285 | COMMON | 47,866 | COMMON |
| EDDY CARRASCO<br>PO BOX 60467<br>SAN ANGELO, TX 76906 | COMMON | 1,600 | COMMON |
| EDWARD DONAHUE<br>109 TUSSOCK BROOK RD<br>DUXBURY, MA 02332-4835 | COMMON | 16 | COMMON |
| EDWARD F REZNIK &<br>VIVIAN C REZNIK JT TEN<br>3917 E LAKE PL<br>MIRAMAR, FL 33023-4937 | COMMON | 1 | COMMON |
| EDWYN O PIERCE & | COMMON | 5 | COMMON |
| ELAINE L BAILEY<br>RR 4 BOX 97<br>NEW ALBANY, MS 38652-9804979 | COMMON | 5 | COMMON |
| ELISA RANDAZZO &<br>PAUL RANDAZZO JT TEN<br>7 ARROWHEAD RD<br>PARK RIDGE, NJ 07656-1863 | COMMON | 3 | COMMON |

List of Equity Security Holders consists of 49 total page(s)

In re:   **Key Energy Services, Inc.** _____     Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| ELIZABETH GANS<br>717 N REXFORD DR<br>BEVERLY HILLS, CA  90210-3313 | COMMON | 4 | COMMON |
| ELIZABETH M BURKE<br>7726 W N SHORE<br>CHICAGO, IL  60631-1504 | COMMON | 7 | COMMON |
| ELYAH SAGHIRNEJAD<br>21 GENEVIEVE PL<br>GREAT NECK, NY  11021-4347 | COMMON | 23 | COMMON |
| EMERY R SKOLFIELD SR<br>BOX 1008<br>RED BLUFF, CA  96080-1008 | COMMON | 2 | COMMON |
| ERIC KRONLOKKEN<br>RT. #1, BOX #153<br>SACRED HEART, MN  56285-9801 | COMMON | 3 | COMMON |
| ERNEST KERSTEN<br>805 CENTRAL AVE STE 403<br>FORT DODGE, IA  50501-3954 | COMMON | 1 | COMMON |
| ERNEST M RAASCH<br>13603 OLIVEWOOD DR<br>BAXTER, MN  56425-4003 | COMMON | 23 | COMMON |
| ESTATE OF KATHLEEN E KLEPETKO<br>1320 BAY CIRC<br>DEWEY, AZ  86327-5102 | COMMON | 1,218 | COMMON |
| EVERETT W COWLES JR C/F<br>NICOLE COWLES UGMA OH<br>608 CEDAR LANE<br>BOWLING GREEN, OH  43402-1466 | COMMON | 6 | COMMON |
| EYVONNE PALMER<br>BOX 1283<br>BROWNFIELD, TX  79316-1283 | COMMON | 50 | COMMON |
| F WAYNE JOHNSON<br>3830 VIA ESCUEDA<br>LA MESA, CA  91941-7315 | COMMON | 3 | COMMON |

List of Equity Security Holders consists of 49 total page(s)

In re:   **Key Energy Services, Inc.** _____     Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| FLOYD ALLEN SHENFIELD & GAIL ASA SHENFIELD 17030 ORCHARD AVE OMAHA, NE  68135-1452 | COMMON | 50 | COMMON |
| FRANCES J WALKER & DORIS COFONE JT TEN 34 HAWTHORNE ROAD RED BANK, NJ  07701-5119 | COMMON | 8 | COMMON |
| FRANCES SUE - EXECUTOR ESTATE OF PANG S SUE 641 MAGNOLIA DRIVE SAN MATEO, CA  94402-1960 | COMMON | 3 | COMMON |
| FRANCIS D LEAHY 5  PRYOR RD LEICESTER, MA  01524-1814 | COMMON | 17 | COMMON |
| FRANK C LOZIS & SANDRA LOZIS JTTEN 30 ROBBINS RD KENSINGTON, CT  06037-2610 | COMMON | 189 | COMMON |
| FRANK J CIARAMELLA 34 MARTIN ST BROCKTON, MA  02302-3207 | COMMON | 300 | COMMON |
| FRANK W SCHAGEMAN 10818 ROARING BROOK LANE HOUSTON, TX  77024 | COMMON | 12,383 | COMMON |
| FREDERICK A BREZINSKI & CLAUDETTE G BREZINSKI JT TEN 35 ROUND ST TAUNTON, MA  02780-5102 | COMMON | 7 | COMMON |
| FREDERICK V MCDANIEL 9301 WEATHERBURY CIRCLE HUNTSVILLE, AL  35803-2625 | COMMON | 2 | COMMON |
| GEORGE A ROSE & HELEN J ROSE JT TEN 9 SUNRISE DR MANDALAY SHORES KINGSTON, MA  02364 | COMMON | 14 | COMMON |

List of Equity Security Holders consists of 49 total page(s)

In re:   **Key Energy Services, Inc.**                                    Case No. _____

_____
Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| GEORGE ENGDAHL<br>223 POND ST<br>COHASSET, MA  02025-1935 | COMMON | 21 | COMMON |
| GEORGE J MURRAY &<br>MARY M MURRAY JT TEN<br>625 WILDFLOER PL<br>ESCONDIDO, CA  92026-1228 | COMMON | 3 | COMMON |
| GEORGE MAGGIO JR<br>57 POLLOK PL<br>HICKSVILLE, NY  11801-2221 | COMMON | 25 | COMMON |
| GEORGE R WHITE<br>NATIONAL BARK SALES<br>PO BOX 7672<br>BOISE, ID  83707-1672 | COMMON | 2 | COMMON |
| GEORGE W MURDAUGH JR<br>1028 MC CAMERON AVE<br>LOCKPORT, IL  60441-2704 | COMMON | 1 | COMMON |
| GERALD A DERKS<br>3823 SAINT CHARLES AVE APT 5<br>NEW ORLEANS, LA  70115-4678 | COMMON | 4 | COMMON |
| GERALD R KRASINSKI &<br>MARLENE M KRASINSKI<br>JT TEN<br>169 N MIDDLETON AVE<br>PALATINE, IL  60067-4853 | COMMON | 4 | COMMON |
| GERALDINE MARBLE &<br>JAMES MARBLE JTTEN<br>754 PLYMOUTH ST<br>WHITMAN, MA  02382-1651 | COMMON | 2 | COMMON |
| GERARDO BARRERA | COMMON | 4,986 | COMMON |
| GILDA CASSANEGO<br>115 VENUS ST<br>SAN FRANCISCO, CA  94124-2542 | COMMON | 2 | COMMON |
| GLENN D DOBBS TR<br>UA 12/12/89 DOBBS FAMILY TRUST<br>621 BROCTON CT<br>UNIT 103<br>LONG BEACH, CA  90803-6339 | COMMON | 1 | COMMON |

List of Equity Security Holders consists of 49 total page(s)

In re:   **Key Energy Services, Inc.** _____    Case No. _____
                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| GLENN N GRAHAM<br>20925 ROYAL OAK CIR<br>BEND, OR  97701 | COMMON | 2 | COMMON |
| GLORIA C FIKE<br>2815 S E ST LUCIE BLVD<br>STUART, FL  34997-5419 | COMMON | 2,444 | COMMON |
| GRAHAM E JONES JR<br>410 1/2 VETERAN AVE<br>LOS ANGELES, CA  90024-1971 | COMMON | 6 | COMMON |
| GREGORY A BRADFORD<br>3490 ARCH HILL ROAD<br>ZANESVILLE, OH  43701-9301 | COMMON | 1 | COMMON |
| GREGORY A LEWIS<br>5515 BRIARBEND<br>HOUSTON, TX  77096-4910 | COMMON | 3,830 | COMMON |
| GREGORY D CAMPBELL<br>10197 ADRIANA AVE<br>CUPERTINO, CA  95014-1125 | COMMON | 2 | COMMON |
| GREGORY KENT PLUNKETT<br>382  COMMONWEALTH AVE<br>BOSTON, MA  02215-2816 | COMMON | 8 | COMMON |
| GWENDOLYN L HUMES CUST<br>ALEXANDER VOYNE HUMES<br>UNDER THE IL UNIF TRAN MIN ACT<br>1265 W NORTH ST<br>GALESBURG, IL  61401-3368 | COMMON | 100 | COMMON |
| GWENDOLYN L HUMES CUST<br>CHADWICK JOEL HUMES<br>UNDER THE IL UNIF TRAN MIN ACT<br>1265 W. NORTH STREET<br>GALESBURG, IL  61401-3368 | COMMON | 100 | COMMON |
| H S SMILEY INC<br>288 W BUTLER AVE<br>NEW BRITAIN, PA  18901-5177 | COMMON | 2 | COMMON |
| HARLAN L REXRODE JR<br>32 HAMILTON PLACE UNIT M<br>GARDEN CITY, NY  11530 | COMMON | 13 | COMMON |

List of Equity Security Holders consists of 49 total page(s)

In re:   **Key Energy Services, Inc.**                                    Case No. _____

_____

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| HAROLD B WILCOX | COMMON | 3,937 | COMMON |
| HAROLD E ZIBELL & DONNA M ZIBELL JT TEN RTE 9 BOX 356 HENDERSONVILLE, NC  28739 | COMMON | 4 | COMMON |
| HAROLD K. HARO 4008 DUNKIRK MIDLAND, TX  79707-3562 | COMMON | 16 | COMMON |
| HEATH R PIPES 2209 STEVENS DR BRYAN, TX  77803-0546 | COMMON | 50 | COMMON |
| HELEN M RILEY & MARY B DENNIS JT TEN 45 COTTAGE ST MELROSE, MA  02176-3701 | COMMON | 1 | COMMON |
| HENRY NEMETH 1859 CORTINA DR DAYTON, OH  45459-1348 | COMMON | 4 | COMMON |
| HOWARD A HARRIS & SARAH D HARRIS TEN ENT 1272 EAGLE RD WEST CHESTER, PA  19382-5759 | COMMON | 8 | COMMON |
| HOWARD DALE WILSON 2504 BEECHWOOD ODESSA, TX  79761-4225 | COMMON | 100 | COMMON |
| HUBERT T CARROLL & PATRICIA D CARROLL JT TEN 373 BARTLET STREET MANCHESTER, NH  03102-3607 | COMMON | 3 | COMMON |
| INEZ HEAVILIN 5005 E BUTLER DR SCOTTSDALE, AZ  85253-2010 | COMMON | 1 | COMMON |
| IRVIN W MATTHEWS 424 CALCIUM CIR CHASE CITY, VA  23924-2002 | COMMON | 4 | COMMON |

List of Equity Security Holders consists of 49 total page(s)

In re:   **Key Energy Services, Inc.**                                          Case No. _____

                                              Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| JACK A SCOTT &<br>EMMA A SCOTT JT TEN<br>7025  PARROT DRIVE<br>PORT RICHEY, FL  34668-3834 | COMMON | 4 | COMMON |
| JACK COHLMIA<br>5807 SUNDANCE PL<br>MIDLAND, TX  79707-5027 | COMMON | 13,205 | COMMON |
| JACK SPECTOR<br>7735 YARDLEY DR APT 402<br>TAMARAC, FL  33321-9549 | COMMON | 3 | COMMON |
| JACQUELINE J KERR<br>3534 PECAN STREET<br>CORPUS CHRISTI, TX  78411-3233 | COMMON | 1 | COMMON |
| JAMES A CLOVER &<br>MARIA G CLOVER JTTEN<br>23 1/2 LAKE ST<br>NATICK, MA  01760-3412 | COMMON | 1 | COMMON |
| JAMES AARON LUCE<br>6110 SOUTH SPRUCE ST<br>CASPER, WY  82601 | COMMON | 10,173 | COMMON |
| JAMES B PATLOVANY<br>402 SPRING TRACE CT<br>HOUSTON, TX  77094-3497 | COMMON | 1 | COMMON |
| JAMES B PFEIFFER<br>14834 LIGHTHOUSE DR<br>CORPUS CHRISTI, TX  78418-6140 | COMMON | 2 | COMMON |
| JAMES B TEDROW<br>76 N HURON<br>BELLVILLE, OH  44813-1015 | COMMON | 5 | COMMON |
| JAMES C BARTOLI<br>316 GARLAND DRIVE<br>CARLISLE, PA  17013-4229 | COMMON | 11 | COMMON |
| JAMES D USSERY<br>11623 KENSAL BAY LN<br>TOMBALL, TX  77377-1329 | COMMON | 159,327 | COMMON |

List of Equity Security Holders consists of 49 total page(s)

In re:   **Key Energy Services, Inc.**                                   Case No. _____

_____

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| JAMES F NEWMAN<br>3508 RANCH VIEW TERRACE<br>FORT WORTH, TX  76109 | COMMON | 25 | COMMON |
| JAMES G JACKSON<br>6439 SUNRISE SHADOW CIR<br>LAS VEGAS, NV  89118-1100 | COMMON | 89 | COMMON |
| JAMES J HORAN JR<br>345 RIDGE ROAD<br>TIBURON, CA  94920-1811 | COMMON | 1 | COMMON |
| JAMES M STRAUGHN<br>1061 CLOVERDALE DR<br>TROY, OH  45373-1752 | COMMON | 26 | COMMON |
| JAMES PATRICK HURT<br>BOX 1973<br>MIDLAND, TX  79702-1973 | COMMON | 1,600 | COMMON |
| JAMES R BURGE<br>18300 STATE HIGHWAY 33<br>KINGFISHER, OK  73750-7505 | COMMON | 10,346 | COMMON |
| JAMES S STORTVEDT<br>10918 HWY 99 SPACE 3<br>VANCOUVER, WA  98686-5692 | COMMON | 80,501 | COMMON |
| JAMES S STORTVEDT<br>10918 HWY 99 SPACE 3<br>VANCOUVER, WA  98686-5692 | COMMON | 6 | COMMON |
| JANE M ANTOLINI<br>7 CENTRAL STREET<br>PROVINCETOWN, MA  02657-2104 | COMMON | 2 | COMMON |
| JANNA VAN ZANDT<br>1402 SIOUX CT<br>MIDLAND, TX  79705-9052 | COMMON | 75 | COMMON |
| JASON D MCCULLOUGH | COMMON | 1,600 | COMMON |
| JEAN I PERRY<br>2215  RENAISSANCE DR<br>STE B2<br>LAS VEGAS, NV  89119-6163 | COMMON | 1 | COMMON |

List of Equity Security Holders consists of 49 total page(s)

In re:   **Key Energy Services, Inc.**                                           Case No. _____

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| JEAN M CURLEY & JOHN C POIRIER JT TEN 273 OCEAN ST LYNN, MA  01902-3227 | COMMON | 8 | COMMON |
| JEAN R GATLIN 4704  NDCBU TAOS, NM  87571-6029 | COMMON | 6 | COMMON |
| JEFF MOORE | COMMON | 26,399 | COMMON |
| JEFFREY ANCONETANI 2276 EDGEWOOD DR VINELAND, NJ  08361-8506 | COMMON | 3 | COMMON |
| JEFFREY D STECKMAN 4230 LA PORTALADA DR CARLSBAD, CA  92010-2806 | COMMON | 100 | COMMON |
| JEFFREY G ANDERSON 1824 PADDINGTON AVE NAPERVILLE, IL  60563-2030 | COMMON | 5 | COMMON |
| JEFFREY KING & LORI KING JT TEN 1010 HAZEL AVE ENGLEWOOD, OH  45322-2425 | COMMON | 12 | COMMON |
| JEFFREY STEPHEN SKELLY 10 N PLAYER CREST CIR THE WOODLANDS, TX  77382-1808 | COMMON | 442,932 | COMMON |
| JERRY E HARPOLE & DEBORAH L HARPPOLE JT TEN 6015 HOOD MESA FARMINGTON, NM  87401-0834 | COMMON | 2,000 | COMMON |
| JERRY HERBERT BROWN JR 2915 S WINFIELD AVE JOPLIN, MO  64804 | COMMON | 22,000 | COMMON |
| JERRY L STEVENS 26 ROAD 3720 FARMINGTON, NM  87401 | COMMON | 5,680 | COMMON |

List of Equity Security Holders consists of 49 total page(s)

In re:   **Key Energy Services, Inc.** _____    Case No. _____

<center>Debtor(s)</center>

# LIST OF EQUITY SECURITY HOLDERS

<center>(Continuation Sheet)</center>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| JERRY TAYLOR<br>% W M TAYLOR<br>1790 CHAMBLEE MILL RD<br>BLOUNTSVILLE, AL  35031-4018 | COMMON | 50 | COMMON |
| JOAN DE MORO<br>201 SIESTA DRIVE<br>APTOS, CA  95003 | COMMON | 3 | COMMON |
| JOHN A WOJTECKI<br>1906 MULBERRY<br>MUSCATINE, IA  52761-3555 | COMMON | 1 | COMMON |
| JOHN B MENOHER &<br>JANET M MENOHER JT TEN<br>5624 SE RIVERBOAT DR<br>STUART, FL  34997-1606 | COMMON | 2 | COMMON |
| JOHN C BROWN<br>25 N PENNSYLVANIA<br>INDIANAPOLIS, IN  46204-3101 | COMMON | 1 | COMMON |
| JOHN C MURDOCK<br>868 SAN SIMEON<br>CONCORD, CA  94518-2157 | COMMON | 169 | COMMON |
| JOHN CONNELLY<br>123 S ADELIADE AVE<br>HIGHLAND PARK, NJ  08904-1657 | COMMON | 4 | COMMON |
| JOHN D FLEMING | COMMON | 2,666 | COMMON |
| JOHN EDWARD PARK<br>BOX 2366<br>BURLESON, TX  76097-2366 | COMMON | 100 | COMMON |
| JOHN HUDECEK &<br>CAROL A HUDECEK JT TEN<br>3904 GROVE AVE<br>BROOKFIELD, IL  60513-2132 | COMMON | 2 | COMMON |
| JOHN J CAMMARATA<br>360 SEAGRAPE RD<br>VENICE, FL  34293-1628 | COMMON | 7 | COMMON |
| JOHN K CALLAHAN<br>72816 WILLOW ST<br>PALM DESERT, CA  92260-5740 | COMMON | 5 | COMMON |

List of Equity Security Holders consists of 49 total page(s)

In re:   **Key Energy Services, Inc.** _____   Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| JOHN K OBRIEN<br>260 E CHESTNUT STREET # 3507<br>CHICAGO, IL  60611-2468 | COMMON | 63 | COMMON |
| JOHN M DEMPSEY<br>CTSY FIRST NEW ENGLAND SEC<br>50 HUNTER RIDGE RD<br>CONCORD, MA  01742-4762 | COMMON | 17 | COMMON |
| JOHN MARSHALL DODSON | COMMON | 959,971 | COMMON |
| JOHN R GIANT & | COMMON | 59 | COMMON |
| JOHN R GIANT &<br>LAURIE A GIANT JTWROS<br>18602 TILLMAN RD R1<br>MONROEVILLE, IN  46773-9771 | COMMON | 491 | COMMON |
| JOHN RUSSELL | COMMON | 9,083 | COMMON |
| JOHN S DEE<br>155 MILLER DRIVE<br>SEBASTIAN, FL  32958-6944 | COMMON | 2 | COMMON |
| JOHN S GREENWOOD &<br>DOROTHY S GREENWOOD JTTEN<br>202 RIVER RD<br>WINTHROP, MA  02152-1720 | COMMON | 2 | COMMON |
| JOHN SCHILLER &<br>DENISE SCHILLER<br>JT TEN<br>265 ANITA AVE<br>PITTSBURGH, PA  15217-3157 | COMMON | 2 | COMMON |
| JOHN ST GERMAIN<br>7 OLD CAUSEWAY RD<br>BEDFORD, MA  01730-1025 | COMMON | 2 | COMMON |
| JOHN T WALLACE<br>104 LITTLE JOHN RD<br>WILLIAMSBURG, VA  23185-4908 | COMMON | 4 | COMMON |
| JOHN TIEFEL<br>1401 S WOLFE RD<br>SUNNYVALE, CA  94087-3617 | COMMON | 10 | COMMON |

List of Equity Security Holders consists of 49 total page(s)

In re:  **Key Energy Services, Inc.** _____     Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| JOHN V COLE<br>11771 ARROYO AVE<br>SANTA ANA, CA  92705-3004 | COMMON | 4 | COMMON |
| JOHN W WAHL<br>902-E APPLEGATE<br>AUSTIN, TX  78753-3904 | COMMON | 2 | COMMON |
| JOLEEN GELYNESE<br>3311 CANEMONT<br>MIDLAND, TX  79707-4301 | COMMON | 491 | COMMON |
| JON BROUSSARD | COMMON | 2,666 | COMMON |
| JOSE A VIGIL &<br>WANDA JUNE VIGIL JT TEN<br>5570 SW 203RD AVE<br>BEAVERTON, OR  97007-3765 | COMMON | 2 | COMMON |
| JOSEPH A DOLLARD & | COMMON | 2 | COMMON |
| JOSEPH A DOUMET JR<br>12111 MOONHARVEST LANE<br>CYPRESS, TX  77433-3855 | COMMON | 3,466 | COMMON |
| JOSEPH CUGLIARI | COMMON | 5,333 | COMMON |
| JOSEPH D ISRAEL<br>816 6TH ST S UNIT B<br>KIRKLAND, WA  98033-6714 | COMMON | 17 | COMMON |
| JOSEPH F HOOVER<br>229 KLINE AVE<br>NORTH VERSAILLES, PA  15137-1127 | COMMON | 100 | COMMON |
| JOSEPH MORACA &<br>RHONDA S MORACA JT TEN<br>2163 HIBISCUS ST<br>SARASOTA, FL  34239-3920 | COMMON | 3 | COMMON |
| JOSEPH T BRAVENEC<br>RTE 4 BOX 198F<br>ROBSTOWN, TX  78380-9804 | COMMON | 3 | COMMON |
| JOSEPH W TATICH III<br>117 JEFERSON AVENUE<br>MOUNDSVILLE, WV  26041-1410 | COMMON | 3 | COMMON |
| JOSHUA R MCCOY | COMMON | 25,999 | COMMON |

List of Equity Security Holders consists of 49 total page(s)

In re:   **Key Energy Services, Inc.**                          Case No. _____

_____

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| JUAN A LAZOS<br>PO BOX 154<br>PLAINS, TX  79355-0154 | COMMON | 2,613 | COMMON |
| JUANITA SAYLES BRIAN<br>8618 AUTUMN SUNSET<br>SAN ANTONIO, TX  78239-2601 | COMMON | 10 | COMMON |
| JULIE KRUGER | COMMON | 10,954 | COMMON |
| JULIETTE T HAMMONDS &<br>EMMIT L HAMMONDS JT TEN<br>3007 SPARKMAN DR<br>HUNTSVILLE, AL  35810-3713 | COMMON | 9 | COMMON |
| KATHERINE I HARGIS | COMMON | 157,426 | COMMON |
| KATHLEEN BUNDY-KIRSHE &<br>GREGORY A KIRSHE<br>JT TEN<br>7 GREENSFIELD RD<br>FRANKLIN, MA  02038-1505 | COMMON | 108 | COMMON |
| KATHLEEN M GRASKE<br>4101 IRISH COURT<br>LAKE ELMO, MN  55042-9408 | COMMON | 7 | COMMON |
| KAY MOY ANDERSON<br>1288 LANTANA STREET<br>CAMARILLO, CA  93010-3027 | COMMON | 8 | COMMON |
| KAY RORK<br>2503 W AVE K<br>SAN ANGELO, TX  76901-3748 | COMMON | 1 | COMMON |
| KELLY ANN CASTETE | COMMON | 10,211 | COMMON |
| KELLY J KURIYAMA<br>1308 N ELLISON<br>GUYMON, OK  73942-3340 | COMMON | 3,200 | COMMON |
| KEN SWAN & BECKY SWAN JT TEN<br>PO BOX 395<br>JACKSBORO, TX  76458-0395 | COMMON | 12,937 | COMMON |
| KENNETH C HASTY<br>1000 HWY 137 N<br>STANTON, TX  79782 | COMMON | 4,017 | COMMON |

List of Equity Security Holders consists of 49 total page(s)

In re:    **Key Energy Services, Inc.** _____    Case No. _____
                            Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| KENNETH E COHENOUR<br>4457 PLEASANT VALLEY RD<br>YORK, PA  17406 | COMMON | 300 | COMMON |
| KENNETH HOUSTON | COMMON | 16,880 | COMMON |
| KENNETH LANNO &<br>KAREN LANNO JT TEN<br>352 W MOUNTAIN RD<br>SPARTA, NJ  07871-3530 | COMMON | 99 | COMMON |
| KENNETH M PETERSON & | COMMON | 6 | COMMON |
| KENNETH W BOYCE<br>30802 VICKIE LN<br>MAGNOLIA, TX  77354-5758 | COMMON | 3,200 | COMMON |
| KEVIN D HARRELL<br>PO BOX 2134<br>LAS CRUCES, NM  88004 | COMMON | 75 | COMMON |
| KEVIN P COLLINS<br>THE OLD HILL COMPANY LLC<br>2513 WEST MORRISON AVENUE<br>TAMPA, FL  33629 | COMMON | 73,611 | COMMON |
| KEY ENERGY SERVICES INC REST STK PLAN<br>ATTENTION: DOMINIQUE COLVARD<br>1301 MCKINNEY STREET SUITE 1800<br>HOUSTON, TX  77010 | COMMON | 6,490,708 | COMMON |
| KIMBERLY G CHILDRESS | COMMON | 2,262 | COMMON |
| LARRY BRENT GIBBONS<br>2497C 45TH ST<br>LOS ALAMOS, NM  87544-1624 | COMMON | 3 | COMMON |
| LARRY E BROWN<br>3210 RUSTIC VILLA DR<br>KINGWOOD, TX  77345-2420 | COMMON | 5,757 | COMMON |
| LARRY K BRYANT<br>RT 3 BOX 176<br>GORMAN, TX  76454-9803 | COMMON | 2 | COMMON |
| LARRY W GATES<br>PO BOX 0612<br>EASTLAKE, CO  80614-0612 | COMMON | 3,466 | COMMON |

List of Equity Security Holders consists of 49 total page(s)

In re:   **Key Energy Services, Inc.**                                    Case No. _____

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| LAURA M SPAULDING<br>5400  GULF DR N<br>HOLMES BEACH, FL  34217-1774 | COMMON | 8 | COMMON |
| LAWRENCE B FREED<br>31641 VIEJO RD B 203<br>SAN JUAN CAPISTRANO, CA  92690 | COMMON | 4 | COMMON |
| LAWRENCE SPARBER<br>40 MORROW AVE<br>SCARSDALE, NY  10583-4652 | COMMON | 3 | COMMON |
| LECLERC RAPHAEL<br>38 FAVRE ST APT 2<br>MATTAPAN, MA  02126-1734 | COMMON | 2 | COMMON |
| LEE G WELDON &<br>JUDITH W WELDON JTWROS<br>2665 DAKOTA PL<br>BOULDER, CO  80304-3217 | COMMON | 17 | COMMON |
| LENA E ENGLE TTEE OF THE<br>LENA E ENGLE TRUST UA DTD 5/15/2000<br>336 N CLINE AVENUE<br>GRIFFITH, IN  46319-2145 | COMMON | 250 | COMMON |
| LESLEE E HOWARD | COMMON | 5,386 | COMMON |
| LESTER FRANKLIN &<br>KATHLEEN FRANKLIN JT TEN<br>411 WILFOR AVE<br>HURON, OH  44839-2528 | COMMON | 1 | COMMON |
| LETCHER E DREWERY<br>NUMBER 2 COLONIAL COURT<br>OWENSBORO, KY  42301 | COMMON | 6 | COMMON |
| LOIS E CRAVEN<br>928 MADISON AVE<br>LAKEWOOD, NJ  08701-2626 | COMMON | 42 | COMMON |
| LONALD C HOBBS<br>1502 HIGHPOINTE GREEN<br>SPRING, TX  77379-7299 | COMMON | 25,850 | COMMON |
| LONE STAR VALUE INVESTORS LP<br>53 FOREST AVE 1ST FLOOR<br>OLD GREENWICH, CT  06870 | COMMON | 1,000 | COMMON |

List of Equity Security Holders consists of 49 total page(s)

In re:   **Key Energy Services, Inc.** _____     Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| LUCILLE K CAMPI REVOCABLE TRUST DTD 12-30-91 83 MAPLE DRIVE SPRING LAKE, NJ  07762-2148 | COMMON | 4 | COMMON |
| LUIS JORGE GUZMAN 4314 WINDY CHASE LN KATY, TX  77494-1075 | COMMON | 20,641 | COMMON |
| LUKE YERANSIAN 2539 GARY CIRCLE #701 DUNEDIN, FL  34698-1752 | COMMON | 7 | COMMON |
| LYNN R COLEMAN 2610 UPTON STREET NW WASHINGTON, DC  20008-3826 | COMMON | 9,719 | COMMON |
| MADELINE M WHALEN 45 ROSEWOOD DRIVE WALTHAM, MA  02452-4736 | COMMON | 23 | COMMON |
| MARC D PORTER & SHELLEY J COLDIRON JT TEN 2403 N DAKOTA AVE AMES, IA  50014-9019 | COMMON | 50 | COMMON |
| MARCELLA E DERR 607 10TH STREET SELINSGROVE, PA  17870 | COMMON | 25 | COMMON |
| MARGARET BOLD 937 VICTORY BLVD 3P STATEN ISLAND, NY  10301-3734 | COMMON | 1 | COMMON |
| MARGARET R SANTACRO 30 RILEY AVE EAST WEYMOUTH, MA  02189-2705 | COMMON | 1 | COMMON |
| MARIE A BUDAY 7939 TALL TIMBERS NORTH BEND, OH  45052-9708 | COMMON | 2 | COMMON |
| MARIE W WINSTON 1921 WEST WELDON PHOENIX, AZ  85015-5444 | COMMON | 3 | COMMON |

List of Equity Security Holders consists of 49 total page(s)

In re:   **Key Energy Services, Inc.**                                         Case No. _____

                                      Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| MARIO R MASSARO & SUSAN C MASSARO JT TEN 2501 TRYON RD ASHTABULA, OH  44004-8955 | COMMON | 17 | COMMON |
| MARK A COX | COMMON | 24,721 | COMMON |
| MARK A FOLI | COMMON | 5,999 | COMMON |
| MARK D ROSEN 721 WOODLAWN KILGORE, TX  75662-3641 | COMMON | 207,592 | COMMON |
| MARK H ROSENBERG 40 WEST 57TH STREET 24TH FLOOR NEW YORK, NY  10019 | COMMON | 21,985 | COMMON |
| MARK J WINKELLER C/F SARAH HARRIS WINKELLER UGMA/MA 16 PELHAM TERRACE ARLINGTON, MA  02476-6403 | COMMON | 1 | COMMON |
| MARK L BASS 632 TOWN OAKS CR KILGORE, TX  75662-2238 | COMMON | 27,740 | COMMON |
| MARK P LOGIUDICE 41 BAYBERRY RD HANSON, MA  02341-1616 | COMMON | 3 | COMMON |
| MARK SHANLEY 62 HAVEN RD PLYMOUTH, MA 02360-3247 | COMMON | 17 | COMMON |
| MARK SPRINGER | COMMON | 866 | COMMON |
| MARLA S HILL | COMMON | 9,279 | COMMON |
| MARSHA EFFNER JEWETT 145 GARDEN STREET WEST NEWBURY, MA  01985-2027 | COMMON | 5 | COMMON |
| MARSHALL WOLF BOX 730 STATION A TORONTO, ON  M5W-1G2 CANADA | COMMON | 1 | COMMON |

List of Equity Security Holders consists of 49 total page(s)

In re:   **Key Energy Services, Inc.**                                    Case No. _____

                                            Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| MARTIN LENNARD & SYLVIA LENNARD JT TEN 3326 ARCARA WAY ESSEX #307 LAKE WORTH, FL  33467 | COMMON | 2 | COMMON |
| MARY A MCCANN 111 FORD RANCH RD MILTON, MA  02186-5211 | COMMON | 1 | COMMON |
| MARY ANN IVY-FULLER 430 TORREY POINT RD DEL MAR, CA  92014-3628 | COMMON | 7 | COMMON |
| MARY E LAVIN 412 EDGEBROOK DR BOYLSTON, MA  01505-1737 | COMMON | 5 | COMMON |
| MARY HOHENSTEIN 142 9TH ST BELFORD, NJ  07718-1407 | COMMON | 3 | COMMON |
| MARY L FEDDERKE TR 08/22/96 MARY LOUISE FEDDERKE REV TRUST 4108 JASKO RD PERCY, IL  62272-1708 | COMMON | 100 | COMMON |
| MARY THALMANN 13601 SW69TH PL. ARCHER, FL  32618-4304 | COMMON | 1 | COMMON |
| MASON DE GRACE LEGRUE 8118 GOLDEN HARBOUR MISSOURI CITY, TX  77459 | COMMON | 12,866 | COMMON |
| MATTIE A JAMES 301 MADISON AVE PROSPECT PARK, PA  19076-2523 | COMMON | 8 | COMMON |
| MAURICE A POPPLE 28 BRIARWOOD AVENUE MISSISSAUGA, ON  L5G-3N5 CANADA | COMMON | 200 | COMMON |
| MAX C JORDAN 5 SHADY VALLEY COURT NORTH LITTLE ROCK, AR  72116-5144 | COMMON | 2 | COMMON |

List of Equity Security Holders consists of 49 total page(s)

In re:   **Key Energy Services, Inc.** _____    Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| MEGAN K MILAM<br>2315 CRIMSON VALLEY CT<br>KINGWOOD, TX  77345-2101 | COMMON | 11,560 | COMMON |
| MEGAN L BISHOP<br>620 BYRNE ST<br>HOUSTON, TX  77009-7214 | COMMON | 10,960 | COMMON |
| MENTER S KALEVIK<br>7392 W RAINBOW CREEK RD<br>SEDALIA, CO  80135-8972 | COMMON | 2 | COMMON |
| MERRILL M PLUNKETT<br>CTSY FIRST NEW ENGLAND<br>086 HOVEY ST<br>WATERTOWN, MA  02472-3356 | COMMON | 10 | COMMON |
| MICHAEL A DREW &<br>JACKIE A DREW JT TEN<br>129 ELMWOOD DR<br>KENT, OH  44240-2801 | COMMON | 33 | COMMON |
| MICHAEL A MITCHELL &<br>BARBARA MITCHELL JT TEN<br>7788A LEXINGTON CLUB BLVD<br>DELRAY BEACH, FL  33446-3408 | COMMON | 3 | COMMON |
| MICHAEL ANTHONY WEIR<br>19326 SHADY LOCH LANE<br>CYPRESS, TX  77433-3799 | COMMON | 32,449 | COMMON |
| MICHAEL C JOHNSON<br>1308 BRITTANY LANE<br>ODESSA, TX  79761-3526 | COMMON | 28,922 | COMMON |
| MICHAEL C WANG &<br>KATHERINE S W WANG JTWROS<br>29043 SPRUCEGROVE DR<br>RANCHO PALOS VERDES, CA  90275-3061 | COMMON | 8 | COMMON |
| MICHAEL C WANG &<br>KATHERINE S W WANG JTWROS<br>29043 SPRUCEGROVE DRIVE<br>RANCHO PALOS VERDES, CA  90275-3061 | COMMON | 78 | COMMON |

List of Equity Security Holders consists of 49 total page(s)

In re:   **Key Energy Services, Inc.** _____     Case No. _____

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| MICHAEL C WANG & KATHERINE S WANG TEN COM 29043 SPRUCEGROVE DRIVE RANCHO PALOS VERDES, CA  90275-3061 | COMMON | 807 | COMMON |
| MICHAEL D VOSILA 4509 PALMER DR MIDLAND, TX  79705 | COMMON | 866 | COMMON |
| MICHAEL E SMITH 3906 HANLY ROAD OAKLAND, CA  94602-1827 | COMMON | 2 | COMMON |
| MICHAEL J KROLL & ELLEN B KROLL JT TEN 22 OAK ST UXBRIDGE, MA  01569-1544 | COMMON | 2 | COMMON |
| MICHAEL J LEONARD #2 CR 3399 AZTEC, NM  87410-9576 | COMMON | 3,466 | COMMON |
| MICHAEL J MCDOWELL | COMMON | 14 | COMMON |
| MICHAEL MCNEESE | COMMON | 7,226 | COMMON |
| MICHAEL O NEIL CUST DAVID O NEIL UNDER THE MA UNIF TRANSFERS TO MINORS ACT 65 MARIVISTA AVE WALTHAM, MA  02451-3058 | COMMON | 1 | COMMON |
| MICHAEL R KUTSCH 85 E INDIA ROW APT 22F BOSTON, MA  02110-3348 | COMMON | 15 | COMMON |
| MICHAEL T CICE 207 SAINT ANDREWS PL NEWTOWN, PA  18940-1333 | COMMON | 5 | COMMON |
| MICHAEL VEYCHEK C/F JOSEPH VEYCHEK U/PA UGMA 3410 OVERLAND DR IRWIN, PA  15642-9720 | COMMON | 5 | COMMON |

List of Equity Security Holders consists of 49 total page(s)

In re:   **Key Energy Services, Inc.** _____     Case No. _____

<div align="center">Debtor(s)</div>

<div align="center">

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| MICHAEL VEYCHEK C/F<br>MICHAEL VEYCHEK JR U/PA UGMA<br>3410 OVERLAND DR<br>IRWIN, PA  15642-9720 | COMMON | 3 | COMMON |
| MIKE BEASLEY<br>9316 BIRCH CREEK CT<br>BAKERSFIELD, CA  93312-5060 | COMMON | 29,440 | COMMON |
| MIKE GEORGE<br>10009 PALM AVE<br>BAKERSFIELD, CA  93312-2858 | COMMON | 3,200 | COMMON |
| MILAD SHAMSHIRI | COMMON | 2,400 | COMMON |
| MILDRED RITTER<br>31 KINGSFISHER WAY<br>WHITING, NJ  08759-3740 | COMMON | 1 | COMMON |
| MILTON O TRAYER &<br>DARLENE TRAYER JT TEN<br>4200 N BUENA VISTA AVE<br>FARMINGTON, NM  87401-0812 | COMMON | 100 | COMMON |
| MITCH ALAN CHENOWETH<br>1583 LOWER SLEITH RD<br>FRAMETOWN, WV  26623 | COMMON | 4,894 | COMMON |
| MOHAMMAD SHAHIDI &<br>SIMA KHATIB SHAHIDI JT TEN<br>5176 SHEFFIELD AV<br>POWELL, OH  43065-7701 | COMMON | 48 | COMMON |
| MORTON WALKOWITZ<br>400 WEST 43 ST<br>APT #41D<br>NEW YORK, NY  10036-6317 | COMMON | 17 | COMMON |
| MORTON WOLKOWITZ<br>400 WEST 43 ST APT #41D<br>NEW YORK, NY  10036-6317 | COMMON | 728 | COMMON |
| NANCIE H HERBOLD &<br>RICHARD F HERBOLD JT TEN<br>152 MAIN ST<br>HINGHAM, MA  02043-2507 | COMMON | 8 | COMMON |

List of Equity Security Holders consists of 49 total page(s)

In re:   **Key Energy Services, Inc.** _____    Case No. _____

                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
| --- | --- | --- | --- |
| NANCY C JOHNSON<br>1104 MOORE AVE<br>PORTLAND, TX 78374-1843 | COMMON | 1 | COMMON |
| NANCY THURBER CUST<br>JENNIFER THURBER MINOR<br>UNIF GIFT ACT- ME<br>13 LONGMEADOW RD<br>CUMBERLAND FORESIDE, ME 04110-1411 | COMMON | 1 | COMMON |
| NATHAN JARAD WILKES | COMMON | 3,200 | COMMON |
| NATIONAL FINANCIAL SERVICE CORP.<br>% TRACER UNLIMITED<br>ATTN: TIMOTHY B. DUCKETT<br>5019 OAK HOLLOW DR.<br>ACWORTH, GA 30102 | COMMON | 1 | COMMON |
| NICHOLAS J DIORIO &<br>LAUREN L DIORIO<br>JT TEN<br>7816 RANETT AVE<br>HUDSON, OH 44236-1449 | COMMON | 2 | COMMON |
| NINA GILMAN ZAVRAS<br>17 PINEY GLEN CT<br>POTOMAC, MD 20854-1411 | COMMON | 21 | COMMON |
| NINA GILMAN ZAVRAS<br>17 PINEY GLEN CT<br>POTOMAC, MD 20854-1411 | COMMON | 195 | COMMON |
| NORMAN ANDERSON | COMMON | 5,440 | COMMON |
| NORMAN D KOVANDA &<br>NANCY P KOVANDA JT TEN<br>930 VIA BOLVANO<br>GOLETA, CA 93117-1807 | COMMON | 3 | COMMON |
| NORMAN J BENNETT<br>1814 THOMPSON<br>CRANE, TX 79731 | COMMON | 20,000 | COMMON |
| NORMAN KAHLICH<br>BOX 125<br>WESTHOFF, TX 77994-0125 | COMMON | 2 | COMMON |

List of Equity Security Holders consists of 49 total page(s)

In re:   **Key Energy Services, Inc.** _____      Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| OWEN Y KAWAKAMI & KENNETH M TAKAHASHI CO-TTEES<br>FBO OWEN Y KAWAKAMI D M D INC<br>MONEY PURCHASE PENSION TRUST<br>934 PUNAHOU STREET<br>HONOLULU, HI  96826-2522 | COMMON | 3 | COMMON |
| PATRICK J LUCY<br>115 W 34TH ST<br>WILLISTON, ND  58801-3064 | COMMON | 25,973 | COMMON |
| PATRICK J RIORDAN &<br>JANICE F RIORDAN JT TEN<br>17 OCEANSIDE DRIVE<br>HULL, MA  02045-3259 | COMMON | 7 | COMMON |
| PAUL J PFEIFFER &<br>TINA M PFEIFFER<br>JT TEN<br>208 WYANOKE DR<br>SAN ANTONIO, TX  78209-6433 | COMMON | 2 | COMMON |
| PAUL J REYNOLDS SR<br>118 TANGELWOOD<br>LEVELLAND, TX  79336 | COMMON | 24,506 | COMMON |
| PAUL JARVINEN<br>202 CENTRAL ST<br>ROCKLAND, MA  02370-2470 | COMMON | 5 | COMMON |
| PAUL RANDAZZO & | COMMON | 5 | COMMON |
| PETER A COOK<br>44 GROVE STREET<br>KINGSTON, MA  02364-1336 | COMMON | 89 | COMMON |
| PHILIP A BUTLER<br>24401 COUNTY ROAD 13H<br>MATHIS, TX  78368-4018 | COMMON | 10 | COMMON |
| PHILIP ENGELSTEIN &<br>RUTH ENGELSTEIN JT TEN<br>6090 SABAL PLMS 111<br>TAMARAC, FL  33319-2646 | COMMON | 8 | COMMON |
| PHILLIP M RUBENSTEIN<br>5727 COSTELLO<br>VAN NUYS, CA  91401-4329 | COMMON | 50 | COMMON |

List of Equity Security Holders consists of 49 total page(s)

In re:   **Key Energy Services, Inc.**                                          Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| PIETRO CONTARINI<br>FORREST VILLAGE APTS<br>1481 FORREST HILL RD APT 908<br>MACON, GA  31210-2356 | COMMON | 10 | COMMON |
| PREFERRED FINANCIAL<br>FUNDING INC<br>935 S MOUNT VERNON AVE STE 101<br>COLTON, CA  92324-3963 | COMMON | 8 | COMMON |
| R HENRY MOORE &<br>JANETTE G MOORE JT TEN<br>2377 HARROW RD<br>PITTSBURGH, PA  15241-2466 | COMMON | 200 | COMMON |
| R MARK BALLARD<br>129 W. GLENWOOD DR<br>BIRMINGHAM, AL  35209-3941 | COMMON | 5 | COMMON |
| RALPH CREAN<br>6 GORHAM POND RD<br>GOFFSTOWN, NH  03045-3300 | COMMON | 400 | COMMON |
| RALPH W JUDSON &<br>GLADYS S JUDSON JT TEN<br>421 HAMBRICK RD<br>DALLAS, TX  75218-1744 | COMMON | 1 | COMMON |
| RANDALL D WIELAND<br>13323 CORZATT DR<br>HOUSTON, TX  77065-3163 | COMMON | 4,027 | COMMON |
| RAY G TIMMERMAN<br>7703 FIRETHORNE CREEK CT<br>SPRING, TX  77389-4686 | COMMON | 4,927 | COMMON |
| RAY P OSMONDSON<br>171 CUTSPRING ARCH<br>WILLIAMSBURG, VA  23185-7010 | COMMON | 6 | COMMON |
| RAYMOND C WILLNER &<br>SHIRLEY E WILLNER JT WROS<br>3M BROOK FARM CT<br>PERRY HALL, MD  21128-9054 | COMMON | 7 | COMMON |

List of Equity Security Holders consists of 49 total page(s)

In re:   **Key Energy Services, Inc.**                                              Case No. _____

                                         Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| RENEE GLAZIER CUST<br>JONATHAN GLAZIER UGMA<br>1825 VERNON ST 44<br>WASHINGTON, DC  20009-1218 | COMMON | 1 | COMMON |
| REUBEN E BLUMBERG<br>1528 POPLAR LN<br>MUNSTER, IN  46321-4318 | COMMON | 21 | COMMON |
| RICHARD J MOSER<br>48 SHERWOOD DR<br>MASSENA, NY  13662-1752 | COMMON | 2 | COMMON |
| RICHARD JEFFERY<br>3744 E RAMSEY<br>CUDAHY, WI  53110-3116 | COMMON | 50 | COMMON |
| RICHARD L THORNE &<br>SARA A THORNE JT TEN<br>1980 GLENDALE ROAD<br>MARIETTA, OH  45750-8028 | COMMON | 2 | COMMON |
| RICHARD LEONE<br>313 OLD CONNECTICUT PATH<br>WAYLAND, MA  01778-3430 | COMMON | 53 | COMMON |
| RICHARD P LEONE CUST<br>RICHARD P LEONE JR<br>UNIF GIFT MIN ACT MA<br>313 OLD CONNECTICUT PATH<br>WAYLAND, MA  01778-3430 | COMMON | 1 | COMMON |
| RICHARD R GLINSKI<br>P.O. BOX 304<br>STEVENS POINT, WI  54481 | COMMON | 3 | COMMON |
| RICHARD R WILLIS &<br>JOAN CAULFIELD JT TEN<br>BOX 29<br>IPSWICH, MA  01938-0029 | COMMON | 1 | COMMON |
| RICHARD SIBALSKI CUST<br>MELISSA JEAN SIBALSKI UND NY<br>TRANS TO MIN ACT<br>BOX 349<br>WILMINGTON, NY  12997-0349 | COMMON | 8 | COMMON |

List of Equity Security Holders consists of 49 total page(s)

In re:  **Key Energy Services, Inc.** _____    Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| RICHARD SIBALSKI CUST<br>MICHAEL WILLIAM SIBALSKI UND<br>NY TRANS TO MIN ACT<br>BOX 349<br>WILMINGTON, NY  12997-0349 | COMMON | 8 | COMMON |
| RICK L PERILLO<br>87 LINCOLN AVE<br>FLORHAM PARK, NJ  07932-2534 | COMMON | 8 | COMMON |
| RICKEY L NOLEN<br>107 CANVAS BACK COURT<br>GILMER, TX  75645-7450 | COMMON | 4,293 | COMMON |
| RITA A TRUAX<br>34 CLEARVIEW AVE<br>LYNN, MA  01904-1205 | COMMON | 14 | COMMON |
| RITA K NEELY<br>3185 MELDRUM<br>CASCO, MI  48064-1316 | COMMON | 2 | COMMON |
| ROBA JAY SMEDLEY<br>1915 N VEGA<br>HOBBS, NM  88240-3427 | COMMON | 3,051 | COMMON |
| ROBERT A GANTZ<br>6 HAYDEN HEIGHTS RD<br>YORK, PA  17408-4303 | COMMON | 17 | COMMON |
| ROBERT A TREVISANI<br>3350 SOUTHERN CAY DRIVE<br>JUPITER, FL  33477-1375 | COMMON | 1 | COMMON |
| ROBERT B THILSTED<br>9527 ROUND UP LN<br>HOUSTON, TX  77064-5310 | COMMON | 3,206 | COMMON |
| ROBERT D ROACH<br>301 MADISON AVE<br>PROSPECT PARK, PA  19076-2523 | COMMON | 5 | COMMON |
| ROBERT E HAEGELIN<br>441 CHASE<br>CORPUS CHRISTI, TX  78412-2334 | COMMON | 4 | COMMON |

List of Equity Security Holders consists of 49 total page(s)

In re:   **Key Energy Services, Inc.** _____     Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| ROBERT J VERKINS<br>1717 S PEABODY STREET<br>APPLETON, WI  54915-1340 | COMMON | 1 | COMMON |
| ROBERT J VINCENT<br>100 CHRIS CT<br>HUDSON OAKS, TX  76087-3648 | COMMON | 5,280 | COMMON |
| ROBERT KLUEGER<br>16000 VENTURA BLVD SUITE 1000<br>ENCINO, CA  91436-2762 | COMMON | 19 | COMMON |
| ROBERT L SCHUELER<br>230 COPPERFIELD COURT<br>PAINESVILLE, OH  44077-5224 | COMMON | 1 | COMMON |
| ROBERT MARKOSKI &<br>LORETTA MARKOSKI JT TEN<br>60 WALTER AVE<br>EAST HANOVER, NJ  07936-1430 | COMMON | 1 | COMMON |
| ROBERT P SEIBEL JR<br>55 REJEAN RD<br>SOUTHINGTON, CT  06489-3640 | COMMON | 334 | COMMON |
| ROBERT R GUTHRIE<br>2210 DORMAN COURT<br>KATY, TX  77494-4610 | COMMON | 29,858 | COMMON |
| ROBERT S BAILEY &<br>PAMELA E BAILEY JT TEN<br>39310 KIMBERLY LANE<br>TEMECULA, CA  92591-7236 | COMMON | 3 | COMMON |
| ROBERT W DORNBOS | COMMON | 4,800 | COMMON |
| ROBERT W HARRELL JR<br>355 E FULTON REAR<br>EPHRATA, PA  17522-2421 | COMMON | 75 | COMMON |
| ROBERT WAYNE DRUMMOND<br>3027 PREAKNESS COURT<br>RICHMOND, TX  77406 | COMMON | 2,427,326 | COMMON |
| ROBERTA HALPERN<br>7130 MELBOURNE LN<br>BOCA RATON, FL  33434-3237 | COMMON | 4 | COMMON |

List of Equity Security Holders consists of 49 total page(s)

In re:   **Key Energy Services, Inc.** _____     Case No. _____

<center>Debtor(s)</center>

# LIST OF EQUITY SECURITY HOLDERS

<center>(Continuation Sheet)</center>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| ROBYN CLANCY<br>5100 NW MARCADAS RD<br>ALBUQUERQUE, NM  87114-4367 | COMMON | 4 | COMMON |
| ROCHELLE STANABLE &<br>ROBERT H STANABLE JT TEN<br>8447 ORLEANS ST 12<br>PINELLAS PARK, FL  33781-1127 | COMMON | 45 | COMMON |
| RODERICK MACDOUGALL<br>PO BOX 477  MILLBROOK RD  RD1<br>NEW VERNON, NJ  07976-0477 | COMMON | 1 | COMMON |
| RODGER L BURGESS &<br>MARY JO BURGESS JT TEN<br>52013 GERMAN RIDGE<br>POWHATAN POINT, OH  43942-9624 | COMMON | 5 | COMMON |
| ROGER C CHICK | COMMON | 6,165 | COMMON |
| ROGER D BURRELL<br>127 RIZZO STREET<br>PATTERSON, LA  70392-5601 | COMMON | 13 | COMMON |
| ROGER HENDERSON<br>5425 W. OAK ST.<br>PALESTINE, TX  75801-2127 | COMMON | 269 | COMMON |
| ROGER P BURKE<br>3800 KNIFFEN DR<br>MIDLAND, TX  79705-9715 | COMMON | 5,147 | COMMON |
| ROLAND W PERRON<br>38 ALDEA AVE<br>DUDLEY, MA  01571-5909 | COMMON | 11 | COMMON |
| RONALD C KOTENBERG<br>17 PILGRIM CIR<br>MADISON, WI  53711-4033 | COMMON | 1 | COMMON |
| RONALD CALAWAY<br>4516 OSBORN LN<br>YUKON, OK  73099-3117 | COMMON | 37 | COMMON |

List of Equity Security Holders consists of 49 total page(s)

In re:   **Key Energy Services, Inc.** _____     Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| RONALD E HORNIG CUST<br>BRANDON A MAILHOT<br>UNDER THE CO UNIF TRAN MIN ACT<br>7265 W PINEVIEW DR<br>LITTLETON, CO  80125-9635 | COMMON | 150 | COMMON |
| RONALD G BRADFORD<br>CTSY FIRST NEW ENGLAND<br>516 PLAINFIELD RD<br>WEST LAFAYETTE, OH  43845-9607 | COMMON | 3 | COMMON |
| RONALD L TADDEO<br>SAINT MARYS DRIVE<br>NATICK, MA  01760 | COMMON | 5 | COMMON |
| RONALD L. LATTA,SR.<br>402 SOUTHCHESTER LANE<br>HOUSTON, TX  77079-7007 | COMMON | 119 | COMMON |
| RONALD LANIVICH C/F<br>RONALD J LANIVICH U/MI/UGMA<br>36266 ACTON<br>MT CLEMENS, MI  48043 | COMMON | 2 | COMMON |
| RONALD R WITT<br>BOX 50785<br>CASPER, WY  82605-0785 | COMMON | 20 | COMMON |
| RONNIE LAYTON<br>13225 ARCTURUS AVE<br>GARDENA, CA  90249-1621 | COMMON | 20 | COMMON |
| RONNIE W MOORE<br>1351 CULPEPPER RD NE<br>CALHOUN, GA  30701 | COMMON | 100 | COMMON |
| ROSE M POPOVICH &<br>CLAIRE P FERRIGHETTO JT TEN<br>1465 DALLAS CIRCL SW<br>MARIETTA, GA  30064-2946 | COMMON | 3 | COMMON |
| ROY E BUSH &<br>LINDA S BUSH JT TEN<br>PO BOX 164135<br>AUSTIN, TX  78716-4135 | COMMON | 4 | COMMON |

List of Equity Security Holders consists of 49 total page(s)

In re:   **Key Energy Services, Inc.**                                              Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| ROYAL J JONES<br>244 SLIPPERY ROCK RD<br>SLIPPERY ROCK, PA  16057-4620 | COMMON | 28 | COMMON |
| RUBEN B HERNANDEZ<br>805 AVENUE H<br>LOVINGTON, NM  88260-5140 | COMMON | 5,040 | COMMON |
| RUSSELL KARYCZAK &<br>JUDITH KARYCZAK JT TEN<br>35 CINDY ST<br>OLD BRIDGE, NJ  08857-3001 | COMMON | 100 | COMMON |
| RUTH S SANTOS<br>557 HIGH FARMS ROAD<br>STOWE, VT  05672-4622 | COMMON | 8 | COMMON |
| S BROWN SANDERS<br>1307 WINCHESTER DR<br>CHARLESTON, SC  29407-3334 | COMMON | 89 | COMMON |
| S E WILLIAMS<br>13881 BEHLING RD<br>CONCORD, MI  49237-8501 | COMMON | 3 | COMMON |
| SAMMY G BLEVINS | COMMON | 6,213 | COMMON |
| SAMUEL GONZALEZ | COMMON | 336 | COMMON |
| SANDRA S GLADFELTER &<br>M L GLADFELTER JT TEN<br>BOX 1721<br>ARBOLES, CO  81121-1721 | COMMON | 10 | COMMON |
| SCOTT P MILLER | COMMON | 306,133 | COMMON |
| SCOTT W TOBOLA<br>PO BOX 970<br>ALICE, TX  78333-0970 | COMMON | 3,573 | COMMON |
| SEAN D EDWARDS | COMMON | 2,933 | COMMON |
| SETH RICHARD MOORE<br>P. O. BOX 50094<br>MIDLAND, TX  79710 | COMMON | 206,678 | COMMON |
| SHERWIN L OLSON<br>PO BOX 999<br>ELGIN, IL  60121-0999 | COMMON | 300 | COMMON |

List of Equity Security Holders consists of 49 total page(s)

In re:   **Key Energy Services, Inc.** _____     Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| SHIRLEY A GATZ C/F | COMMON | 124 | COMMON |
| STACEY S JAMES<br>P.O. BOX 1972<br>BLUE RIDGE, GA  30513-0034 | COMMON | 2 | COMMON |
| STEPHEN BERNARD &<br>KELLEY BERNARD JTTEN<br>48 HILL ST<br>METHUEN, MA  01844-2373 | COMMON | 3 | COMMON |
| STEPHEN M SARRADET<br>12112 LONG OAK COURT<br>HOUSTON, TX  77070-1122 | COMMON | 5,461 | COMMON |
| STEPHEN P GRIFFEY &<br>LOUIS E GRIFFEY JT TEN<br>22 FISHER ROAD<br>SOUTHBOROUGH, MA  01772-1000 | COMMON | 35 | COMMON |
| STEPHEN V LAROSA<br>118 THORNDIKE ST<br>CAMBRIDGE, MA  02141-1745 | COMMON | 17 | COMMON |
| STEVE R SOUTHERN<br>1130 SE 1100<br>ANDREWS, TX  79714-5868 | COMMON | 25,226 | COMMON |
| STEVEN BARNHARDT<br>7891 ESTATES DR<br>NORTH PORT, FL  34286-4003 | COMMON | 1 | COMMON |
| STEVEN J. SCHAEFER<br>2910 W. MICHIGAN APT. 203<br>MIDLAND, TX  79701-6226 | COMMON | 491 | COMMON |
| STEVEN L WRIGHT<br>2604 SLOCAN COURT<br>BAKERSFIELD, CA  93309-5310 | COMMON | 6,746 | COMMON |
| SUSAN H SCHWARTZ<br>786 SW 55TH AVE<br>MARGATE, FL  33068-2907 | COMMON | 16 | COMMON |
| SUSAN M WODARCZYK<br>1905 GREENBRIER RAOD<br>LONG BEACH, CA  90815-2914 | COMMON | 2 | COMMON |

List of Equity Security Holders consists of 49 total page(s)

In re:   **Key Energy Services, Inc.**                                             Case No. _____
                                                          Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| SUSAN PETERS<br>46  SILVER HILL LN<br>APT 3<br>NATICK, MA  01760-3741 | COMMON | 89 | COMMON |
| SYDNEY W SMITH &<br>M DELORES SMITH JTTEN<br>646 HUMMINGBIRD LN<br>DELRAY BEACH, FL  33445-1848 | COMMON | 17 | COMMON |
| TERESA SPLAIN<br>248 BEECH AV<br>GARWOOD, NJ  07027-1402 | COMMON | 100 | COMMON |
| THE DICKERSON GROUP<br>ATT JACK DICKERSON<br>266 SUMMER ST<br>BOSTON, MA  02210-1112 | COMMON | 262 | COMMON |
| THOMAS D MARCHANT<br>BOX 15762<br>SACRAMENTO, CA  95852-0762 | COMMON | 17 | COMMON |
| THOMAS DOYLE<br>3618 VALIHI<br>GLENDALE, CA  91214 | COMMON | 3 | COMMON |
| THOMAS F HOLLOWAY<br>866 PETER RD<br>SOUTHBURY, CT  06488-2630 | COMMON | 52 | COMMON |
| THOMAS F MAHONEY<br>BOX 7002<br>SAN DIEGO, CA  92167-0002 | COMMON | 1 | COMMON |
| THOMAS J GIRKOUT JR &<br>INGRID GIRKOUT JTWROS<br>607 IVY HALL PLACE<br>GRAND ISLAND, NE  68801-8607 | COMMON | 8 | COMMON |
| THOMAS J GIRKOUT JR &<br>INGRID GIRKOUT JTWROS<br>607 IVY HALL PLACE<br>GRAND ISLAND, NE  68801-8607 | COMMON | 53 | COMMON |

List of Equity Security Holders consists of 49 total page(s)

In re:   **Key Energy Services, Inc.**                                    Case No. _____

_____
                        Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| THOMAS J LYONS JR<br>CTSY FIRST NEW ENGLAND<br>44 CHURCHILL DR<br>NORWOOD, MA  02062-1648 | COMMON | 17 | COMMON |
| THOMAS MOLSON<br>4086 CARAWAY CT<br>LOVES PARK, IL  61111 | COMMON | 5 | COMMON |
| THOMAS R PIPES<br>90 SAN CLEMENTE CIR<br>ODESSA, TX  79765-8524 | COMMON | 34,151 | COMMON |
| THOMAS W HARDIMAN &<br>CAROL M HARDIMAN JT TEN<br>39 EATON RD<br>FRAMINGHAM, MA  01701-3317 | COMMON | 3 | COMMON |
| TODD SAMPLE | COMMON | 3,720 | COMMON |
| TOOL BRANDING SERVICES INC<br>BOX 2592<br>HOBBS, NM  88241-2592 | COMMON | 3 | COMMON |
| TRACEY L TAYLOR<br>BOX 1147<br>BARNSTABLE, MA  02630-2147 | COMMON | 5 | COMMON |
| TRACY O BROWN<br>815 COMMONS SPRING CREEK DR.<br>HUFFMAN, TX  77336-3053 | COMMON | 9,095 | COMMON |
| TRAVIS MICHAEL POHL<br>12537 CANYON GLEN DRIVE<br>AUSTIN, TX  78732 | COMMON | 3,200 | COMMON |
| TURNER S PHIPPS | COMMON | 2,500 | COMMON |
| TY F DAVIS<br>BOX 509<br>LA PLATA, NM  87418-0509 | COMMON | 942 | COMMON |
| VALDOSTA ANESTHESIA ASSOCIATES PC<br>BOX 1727<br>S GEORGIA MEDICAL CENTER<br>VALDOSTA, GA  31603 | COMMON | 93 | COMMON |

List of Equity Security Holders consists of 49 total page(s)

In re:   **Key Energy Services, Inc.** _____     Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| VALENCIA AIDE<br>328 N 114TH ST<br>WAUWATOSA, WI  53226-4008 | COMMON | 3 | COMMON |
| VANCE E HEAVILIN<br>8520 E SAN BRUNO DR<br>SCOTTSDALE, AZ  85258-2532 | COMMON | 1 | COMMON |
| VIRGINIA A PAGAC<br>81 ROSES GROVE RD<br>SOUTHAMPTON, NY  11968-1616 | COMMON | 120 | COMMON |
| VITT P LENG &<br>SAILOM LENG<br>2317 SKY VALLEY ST<br>HENDERSON, NV  89052-7105 | COMMON | 200 | COMMON |
| W PHILLIP MARCUM<br>C/O KEY ENERGY SERVICES<br>1301 MCKINNEY<br>SUITE 1800<br>HOUSTON, TX  77010-3057 | COMMON | 17,571 | COMMON |
| WALLACE DONELSON<br>123 TANGLEWOOD<br>BAYTOWN, TX  77520-1349 | COMMON | 44 | COMMON |
| WALTER H FOX &<br>BILLIE L FOX JT TEN<br>416 NEEDHAM<br>KENT, OH  44240-2336 | COMMON | 3 | COMMON |
| WARREN C GROSCH &<br>DOSHIA M GROSCH JT TEN<br>9901 HOLMHURST RD<br>BETHESDA, MD  20817-1617 | COMMON | 2 | COMMON |
| WAYNE HUFFMAN TR WAYNE<br>HUFFMAN TRUST UA DTD 3 5 81<br>9114 RUSHING<br>SAN ANTONIO, TX  78230-4438 | COMMON | 2 | COMMON |
| WAYNE S JOHNSON<br>196 PORT ROYAL WAY<br>HOUMA, LA  70360-3233 | COMMON | 5,810 | COMMON |
| WEST P GOTCHER | COMMON | 13,930 | COMMON |

List of Equity Security Holders consists of 49 total page(s)

In re:  **Key Energy Services, Inc.** _____      Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| WHEAT FIRST SECURITIES INC.<br>PO BOX 1357<br>RICHMOND, VA  23218-1357 | COMMON | 572 | COMMON |
| WILLIAM BERTELSMAN<br>35 W 5TH ST SUITE 505<br>COVINGTON, KY  41011-1401 | COMMON | 2 | COMMON |
| WILLIAM C MORGAN<br>300 NORTH 39TH STREET<br>FORT SMITH, AR  72903-1720 | COMMON | 334 | COMMON |
| WILLIAM D FERTIG<br>7 COBB ISLAND DR<br>GREENWICH, CT  06830-7244 | COMMON | 66,540 | COMMON |
| WILLIAM D MITCHELL<br>4150 VINTAGE HILLS WAY<br>PASO ROBLES, CA  93446-9235 | COMMON | 4,960 | COMMON |
| WILLIAM E WEBER | COMMON | 2,666 | COMMON |
| WILLIAM ELMER DOWNHAM III<br>83 WIND CIRCLE RIDGE<br>THE WOODLANDS, TX  77381 | COMMON | 5,999 | COMMON |
| WILLIAM F OWENS<br>1801 BROADWAY  SUITE 1010<br>DENVER, CO  80202 | COMMON | 66,540 | COMMON |
| WILLIAM GANS<br>717 REXFORD DR<br>BEVERLY HILLS, CA  90210-3313 | COMMON | 4 | COMMON |
| WILLIAM H BEVINGTON<br>6980 FARGO TRAIL<br>LITTLETON, CO  80125-9270 | COMMON | 7 | COMMON |
| WILLIAM J BOYLE<br>7 BLUFFWOOD CT<br>SAINT CHARLES, MO  63301-0379 | COMMON | 2 | COMMON |
| WILLIAM J OKEEFE &<br>CAROL A OKEEFE JT TEN<br>154 JAFFREY ST<br>WEYMOUTH, MA  02188-4242 | COMMON | 1 | COMMON |

List of Equity Security Holders consists of 49 total page(s)

In re:   **Key Energy Services, Inc.** _____     Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| WILLIAM K BROTHERS<br>154 HAMPSTEAD WAY<br>MARSHFIELD, MA  02050-6236 | COMMON | 35 | COMMON |
| WILLIAM K BROTHERS<br>154 HAMPSTEAD WAY<br>MARSHFIELD, MA  02050-6236 | COMMON | 22 | COMMON |
| WILLIAM M EDGERLEY TTEE<br>K/A WILLIAM M EDGERLEY<br>REVOCABLE TRUST UAD 09/10/91<br>434 PROUTY DR<br>PRINCETON, IL  61356-2544 | COMMON | 10 | COMMON |
| WILLIAM MAYO &<br>JILL F MAYO JTTEN<br>108 NANTUCKET DR<br>CHERRY HILL, NJ  08034-3317 | COMMON | 8 | COMMON |
| WILLIAM MOREAUX | COMMON | 2,666 | COMMON |
| WILLIAM T DEARMAN<br>446 FOX BRIAR LANE<br>SUGAR LAND, TX  77478-3717 | COMMON | 8 | COMMON |
| WILLIAM V CLAWSON &<br>MARY CLAWSON JTTEN<br>17 QUEEB ANNE LANE<br>WARWICK, NY  10990-2131 | COMMON | 1 | COMMON |
| WILLIE T CARPENTER<br>2021 PARK<br>WACO, TX  76706-2481 | COMMON | 3 | COMMON |
| WILMA C HEGGENBERGER &<br>ROBERT W HEGGENBERGER JT TEN<br>7000 WADSWORTH BLVD<br>ARVADA, CO  80003-3451 | COMMON | 2 | COMMON |
| WILMA C HEGGENBERGER<br>7000 WADSWORTH BLVD<br>ARVADA, CO  80003-3451 | COMMON | 4 | COMMON |
| WILMA C HEGGENBERGER<br>7000 WADSWORTH BLVD<br>ARVADA, CO  80003-3451 | COMMON | 18 | COMMON |

List of Equity Security Holders consists of 49 total page(s)

In re:   **Key Energy Services, Inc.** _____     Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| WM S DUNCAN & DORIS F DUNCAN TEN COM 2127 TREEMONT ORANGE, TX  77630-3213 | COMMON | 4 | COMMON |
| WYOMING STATE TREASURER UNCLAIMED PROPERTY DIVISION 2515 WARREN AVE STE 502 CHEYENNE, WY  82002-0001 | COMMON | 2 | COMMON |
| YU LEE 8414 ROCKAWAY BEACH BLVD APT 4B ROCKAWAY BEACH, NY  11693-1741 | COMMON | 10 | COMMON |
| ZACHARY JAMES MCDONALD 2535 PALO PINTO DRIVE HOUSTON, TX  77080 | COMMON | 5,999 | COMMON |

List of Equity Security Holders consists of 49 total page(s)

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| Key Energy Services, Inc. | Case No. 16-_____ (___) |
| Debtor. | (Joint Administration Requested) |

## CORPORATE OWNERSHIP STATEMENT

Pursuant to Bankruptcy Rules 1007(a)(1) and 7007.1, Key Energy Services, Inc. (the "Company") hereby states that the following list comprises all corporations, other than a governmental unit, which directly or indirectly own 10% or more of any class of equity interests in the Company.

- MHR Fund Management LLC

- MHR Holdings LLC

Fill in this information to identify the case and this filing:

Debtor Name  Key Energy Services, Inc.

United States Bankruptcy Court for the: _____ District of Delaware
                                                              (State)

Case number (*If known*): _____

## Official Form 202
# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

**An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.**

**WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.**

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

☐ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

☐ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

☐ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

☐ *Schedule H: Codebtors* (Official Form 206H)

☐ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☐ Amended *Schedule* ____

☑ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 30 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☑ Other document that requires a declaration  List of Equity Security Holders; Corporate Ownership Statement

I declare under penalty of perjury that the foregoing is true and correct.

Executed on  10/23/2016          ✗ _____
               MM / DD / YYYY                    Signature of individual signing on behalf of debtor

J. Marshall Dodson
Printed name

Chief Financial Officer, Senior Vice President and Treasurer
Position or relationship to debtor